# EXHIBIT 4

EXHIBIT 4 - PAGE 1



**Project Management Plan**

## SacRFECC CA Project Schedule

| | Tyler Project Manager | | | | SacRFECC CA Project Manager | | | Totals | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jim Lucas | | | | Diane House | | | 876.00 | 0.00 | 876.00 |
| **Status** | **Task ID** | **Project Task Name** | **Start Date** | **Finish Date** | **Resource** | **On Site** | **Application** | **Hours Planned** | **Hours Used** | **Hours Actual** |
| | | **November 2015** | | | | | | | | |
| Completed | 3 | Execute Agreement | 11/06/2015 | 11/06/2015 | Tyler | No | | | | |
| Completed | 121 | Mobile Preparation | 11/06/2015 | 11/06/2015 | Tyler | No | | | | |
| Completed | 4 | Initiate the Project | 11/09/2015 | 11/09/2015 | Tyler | No | | | | |
| Completed | 44 | Deliver Licensed Standard Software | 11/20/2015 | 11/20/2015 | Lucas Jim | No | | | | |
| Completed | 47 | Conduct PM/Sales Turnover Meeting | 11/20/2015 | 11/20/2015 | Lucas Jim | No | | | | |
| | | | | | | | | | | |
| | | **December 2015** | | | | | | | | |
| Completed | 46 | Conduct Initial Customer Project Start-up Phone Call | 12/04/2015 | 12/04/2015 | Tyler | No | | | | |
| Completed | 48 | Step 1 Complete | 12/04/2015 | 12/04/2015 | Tyler | No | | | | |
| Completed | 55 | Draft the Initial Project Management Workbook (PMW) | 12/14/2015 | 12/14/2015 | Lucas Jim | No | | | | |
| | | **January 2016** | | | | | | | | |
| Completed | 52 | Conduct Kick Off and Account Management Planning Meeting | 01/12/2016 | 01/12/2016 | Foster Jodi, Lucas Jim | Yes | | | | |
| Completed | 53 | Conduct the Executive Sponsor Meeting | 01/12/2016 | 01/12/2016 | SacRFECC CA, Tyler | Yes | | | | |
| Completed | 54 | Conduct Internal Turnover Meeting <after Account Management Meeting> | 01/13/2016 | 01/13/2016 | Lucas Jim | No | | | | |
| Completed | 86 | Provide Required GIS Data to New World | 01/18/2016 | 02/15/2016 | SacRFECC CA | No | Aegis | | | |
| | | **February 2016** | | | | | | | | |
| Completed | 58 | Conduct the Aegis Technical Services Conference Call | 02/04/2016 | 02/04/2016 | Taylor Raymond | No | Aegis | | | |
| Completed | 104 | Schedule delivery of new servers, other hardware / software (if procured by customer) | 02/04/2016 | 02/11/2016 | SacRFECC CA | No | | | | |
| Completed | 105 | Authorize ordering of new servers, other hardware / software (if procured by New World, and downpayment received) | 02/04/2016 | 02/05/2016 | Lucas Jim | No | | | | |
| Completed | 87 | Preliminary Review of GIS Data - Part 1 | 02/05/2016 | 02/05/2016 | Austin Elise | No | Aegis | | | |
| Completed | 88 | Update GIS Data - Part 1 | 02/08/2016 | 02/19/2016 | SacRFECC CA | No | Aegis | | | |
| Completed | 57 | Conduct the GIS Conference Call | 02/16/2016 | 02/16/2016 | SacRFECC CA, Wollenweber Britt | No | Aegis | | | |
| Completed | 84 | Prepare Initial Database | 02/22/2016 | 02/22/2016 | Tyler | No | | | | |
| | | **March 2016** | | | | | | | | |
| Completed | 59 | Conduct the Messaging Technical Services Conference Call | 03/08/2016 | 03/08/2016 | SacRFECC CA, McAteer Tim | No | MOBILE MESSAGING | | | |
| Completed | 106 | Send "Appliance" to SRFECC 2 Months in Advance of S/A Installation | 03/10/2016 | 03/10/2016 | Taylor Raymond | No | | | | |
| Completed | 89 | Preliminary Review of GIS Data - Part 2 | 03/21/2016 | 03/21/2016 | Austin Elise | No | Aegis | | | |
| Completed | 90 | Update GIS Data - Part 2 | 03/22/2016 | 04/04/2016 | SacRFECC CA | No | Aegis | | | |
| | | **April 2016** | | | | | | | | |
| Completed | 91 | Provide Required GIS Data to New World | 04/05/2016 | 04/05/2016 | SacRFECC CA | No | Aegis | | | |
| Completed | 108 | New Hardware arrives | 04/07/2016 | 04/07/2016 | SacRFECC CA | No | | | | |
| Completed | 107 | Request software release on the portal for Systems Assurance | 04/11/2016 | 04/11/2016 | Lucas Jim | No | Aegis | | | |
| Completed | 62 | Draft the Pre-Plan | 04/29/2016 | 05/19/2016 | Lucas Jim | No | | | | |
| Completed | 109 | Complete Customer Specific Database Set Up | 04/29/2016 | 04/29/2016 | Clem Todd | No | Aegis | | | |
| | | **May 2016** | | | | | | | | |
| Completed | 60 | Meet with Training Manager to Develop Training Schedule for Pre-Plan | 05/05/2016 | 05/11/2016 | Tyler | No | MOBILE MESSAGING | | | |
| Completed | 92 | Prepare GIS Data for Aegis Technical System Setup | 05/05/2016 | 05/05/2016 | Austin Elise | No | Aegis | | | |
| Completed | 93 | Build GIS Server | 05/09/2016 | 05/09/2016 | Austin Elise | Yes | Aegis | | | |
| Completed | 110 | Install DSS with Dashboards <remove task if not purchased> | 05/09/2016 | 05/09/2016 | Clem Todd | Yes | DSS | | | |
| Completed | 94 | Install and Test GIS Data | 05/10/2016 | 05/12/2016 | Austin Elise | No | Aegis | | | |
| Completed | 111 | Install and Configure Aegis Server Environment | 05/10/2016 | 05/12/2016 | Clem Todd | Yes | Aegis | | | |
| Completed | 95 | Install Optional Mobile Features <In Car Mapping, In Car Routing> | 05/13/2016 | 05/13/2016 | Austin Elise | No | Aegis | | | |
| Completed | 117 | Install Aegis Clients | 05/13/2016 | 05/13/2016 | Clem Todd | Yes | Aegis | | | |

**EXHIBIT 4 - PAGE 2**



## SacRFECC CA Project Schedule

| | | Tyler Project Manager | | | SacRFECC CA Project Manager | | | | Totals | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jim Lucas | | | Diane House | | | | 876.00 | 0.00 | 876.00 |
| Status | Task ID | Project Task Name | Start Date | Finish Date | Resource | On Site | Application | | Hours Planned | Hours Used | Hours Actual |
| Completed | 63 | Obtain NWS Senior Management Approval of Draft Project Pre-Plan | 05/19/2016 | 05/19/2016 | Lucas Jim | No | | | | | |
| Completed | 64 | Present the Draft Pre-Plan for Customer Approval | 05/20/2016 | 05/20/2016 | Lucas Jim | No | | | | | |
| Completed | 116 | Install and Configure CAD Enterprise Server Environment | 05/23/2016 | 05/25/2016 | Clem Todd | Yes | Aegis | | | | |
| Completed | 118 | Train Administrative Staff on Server Administration & Maintenance | 05/26/2016 | 05/26/2016 | Clem Todd | Yes | Aegis | | | | |
| Completed | 119 | Technical Services Specification Document Delivered | 05/27/2016 | 05/27/2016 | Clem Todd | No | Aegis | | | | |
| Completed | 65 | Approve Pre-Plan | 05/31/2016 | 05/31/2016 | Lucas Jim | No | | | | | |
| Completed | 66 | Step 2 Complete | 05/31/2016 | 05/31/2016 | Tyler | No | | | | | |
| | | June 2016 | | | | | | | | | |
| Completed | 96 | Primary Review of GIS Data | 06/20/2016 | 06/23/2016 | Austin Elise | No | Aegis | | | | |
| Completed | 97 | Provide Overview of GIS within Aegis and Update Process | 06/24/2016 | 06/24/2016 | Austin Elise | No | Aegis | | | | |
| | | July 2016 | | | | | | | | | |
| Completed | 140 | On site review of CAD and Custom RD's (interface and software) | 07/11/2016 | 07/15/2016 | Oger Tiara | Yes | CAD | | | | |
| | | August 2016 | | | | | | | | | |
| Completed | 141 | Review and Build Out - Week 1-Enterprise CAD | 08/22/2016 | 08/26/2016 | Oger Tiara | Yes | CAD | | 4.00 | | 4.00 |
| Completed | 142 | Review and Build Out - Week 1 - Enterprise CAD | 08/22/2016 | 08/26/2016 | Driskell David | Yes | CAD | | 40.00 | | 40.00 |
| Completed | 143 | Provide Overview of CAD GIS | 08/25/2016 | 08/25/2016 | Austin Elise | No | Aegis | | | | |
| Confirmed | 74 | Draft the Project Plan | 08/30/2016 | 09/13/2016 | Lucas Jim | No | | | | | |
| | | September 2016 | | | | | | | | | |
| Confirmed | 71 | Review and Approve Requirements Definitions for Custom software Complete | 09/06/2016 | 09/06/2016 | SacRFECC CA, Tyler | No | | | | | |
| Confirmed | 123 | Authorize ordering of Message Switch (2 units) (if downpayment received) | 09/06/2016 | 09/06/2016 | Lucas Jim | No | MOBILE MESSAGING | | | | |
| Confirmed | 77 | Conduct Project Plan Review Meeting with Customer | 09/12/2016 | 09/12/2016 | Lucas Jim | No | | | | | |
| Confirmed | 78 | Approve Project Plan (MPP) | 09/26/2016 | 10/07/2016 | SacRFECC CA | No | | | | | |
| Confirmed | 125 | Stage Message Switch (2 units) | 09/28/2016 | 09/29/2016 | O'Neill Darren | No | MOBILE MESSAGING | | | | |
| Confirmed | 126 | Deliver Message Switch to Site | 09/30/2016 | 09/30/2016 | O'Neill Darren | No | MOBILE MESSAGING | | | | |
| | | October 2016 | | | | | | | | | |
| Confirmed | 128 | Install and Configure Message Switch (2 units) | 10/31/2016 | 11/02/2016 | Wilkins Mark | Yes | MOBILE MESSAGING | | 4.00 | | 4.00 |
| | | November 2016 | | | | | | | | | |
| Confirmed | 129 | Build Production Mobile Server | 11/03/2016 | 11/03/2016 | Wilkins Mark | Yes | MOBILE MESSAGING | | | | |
| Confirmed | 130 | Build Test Mobile Server | 11/04/2016 | 11/04/2016 | Wilkins Mark | Yes | MOBILE MESSAGING | | | | |
| Confirmed | 132 | Install Optional Mobile Features <Fire Msg, AVL> | 11/07/2016 | 11/09/2016 | Wilkins Mark | Yes | MOBILE MESSAGING | | 4.00 | | 4.00 |
| Confirmed | 134 | Mobile Technical Services Complete | 11/09/2016 | 11/09/2016 | Tyler | No | MOBILE MESSAGING | | | | |
| Confirmed | 114 | Install and Configure Enterprise Mobile TRAIN Server Environment | 11/10/2016 | 11/10/2016 | Wilkins Mark | No | Aegis | | | | |
| Customer Review | 180 | Provide Refresher GIS Overview | 11/16/2016 | 11/16/2016 | Austin Elise | No | Aegis | | | | |
| | | December 2016 | | | | | | | | | |
| Confirmed | 102 | Install, Configure, & Test Pictometry Interface | 12/14/2016 | 12/14/2016 | Austin Elise | No | CAD | | | | |
| | | April 2017 | | | | | | | | | |
| Customer Review | 144 | Review and Build Out - Week 2 - CAD Enterprise (includes update/completion of training plan for end users) | 04/17/2017 | 04/20/2017 | Oger Tiara | Yes | CAD | | 4.00 | | 4.00 |
| Customer Review | 145 | Review and Build Out - Week 2 - CAD Enterprise (includes update/completion of training plan for end users) | 04/17/2017 | 04/20/2017 | Driskell David | Yes | CAD | | 32.00 | | 32.00 |
| Customer Review | 150 | Complete Build Tasks, Application Testing & Internal Process Development - Enterprise CAD | 04/24/2017 | 05/19/2017 | SacRFECC CA | No | | | | | |
| | | May 2017 | | | | | | | | | |
| Customer Review | 151 | Review and Build Out - Week 3 - Enterprise CAD | 05/15/2017 | 05/19/2017 | Oger Tiara | Yes | CAD | | 4.00 | | 4.00 |
| Customer Review | 152 | Review and Build Out - Week 3 - Enterprise CAD | 05/15/2017 | 05/19/2017 | Driskell David | Yes | CAD | | 40.00 | | 40.00 |
| Customer Review | 274 | Install & Configure E-911 Interface | 05/15/2017 | 05/15/2017 | Reynolds Nathaniel | No | CAD | | | | |

EXHIBIT 4 - PAGE 3



**Project Management Plan**

## SacRFECC CA Project Schedule

| | | | | | | | | Totals | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tyler Project Manager | | | | SacRFECC CA Project Manager | | | | | | |
| Jim Lucas | | | | Diane House | | | | 876.00 | 0.00 | 876.00 |
| Status | Task ID | Project Task Name | Start Date | Finish Date | Resource | On Site | Application | Hours Planned | Hours Used | Hours Actual |
| Customer Review | 279 | Install & Configure Tone Encoder Interface for WestNet and Zetron Model 25 | 05/16/2017 | 05/18/2017 | Reynolds Nathaniel | No | CAD | | | |
| Customer Review | 269 | Install & Configure Pager Interface & Administrative Training | 05/19/2017 | 05/19/2017 | Reynolds Nathaniel | No | CAD | | | |
| Customer Review | 154 | Review and Build Out - Fire Mobile Messaging | 05/22/2017 | 05/26/2017 | Cmajdalka Corey | Yes | Enterprise | 40.00 | | 40.00 |
| Customer Review | 283 | Install & Configure Fire Records Interface for ImageTrend and Possibly Firehouse | 05/22/2017 | 05/22/2017 | Reynolds Nathaniel | No | CAD | | | |
| Customer Review | 289 | Install & Configure Telestaff Interface | 05/23/2017 | 05/23/2017 | Reynolds Nathaniel | No | CAD | | | |
| Customer Review | 167 | Go-Live Required Customizations Complete | 05/23/2017 | 05/23/2017 | Tyler | No | | | | |
| Customer Review | 286 | Install & Configure ePCR Interface for ImageTrend | 05/24/2017 | 05/24/2017 | Reynolds Nathaniel | No | CAD | | | |
| Customer Review | 292 | Install & Configure Web CAD Monitor Interface | 05/29/2017 | 05/29/2017 | Reynolds Nathaniel | No | AEGIS LINK | | | |
| | | June 2017 | | | | | | | | |
| Customer Review | 156 | Review and Build Out - Week 4 - Enterprise CAD | 06/19/2017 | 06/23/2017 | Driskell David | Yes | CAD | 40.00 | | 40.00 |
| Customer Review | 157 | Review and Build Out - Week 4 - Enterprise CAD | 06/19/2017 | 06/23/2017 | Oger Tiara | Yes | CAD | 4.00 | | 4.00 |
| Customer Review | 155 | Complete Build Tasks, Application Testing & Internal Process Development - Enterprise CAD | 06/26/2017 | 07/21/2017 | SacRFECC CA | No | | | | |
| | | July 2017 | | | | | | | | |
| Customer Review | 171 | Conduct Functional Testing (Customer) (based on RFP response) PM Team | 07/10/2017 | 07/12/2017 | SacRFECC CA, Lucas Jim | No | | | | |
| Customer Review | 172 | Conduct Functional Testing (NWS Assist) - Enterprise CAD | 07/10/2017 | 07/12/2017 | Oger Tiara | Yes | Aegis | 4.00 | | 4.00 |
| Customer Review | 173 | Conduct Functional Testing (NWS Assist) - Mobile | 07/10/2017 | 07/12/2017 | Cmajdalka Corey | Yes | Aegis | 4.00 | | 4.00 |
| | | August 2017 | | | | | | | | |
| Customer Review | 158 | Final Review and Functionality Testing - Week 5 - Enterprise CAD | 08/28/2017 | 09/01/2017 | Driskell David | Yes | CAD | 40.00 | | 40.00 |
| Customer Review | 160 | Final Review and Functionality Testing - Week 5 - Enterprise CAD | 08/28/2017 | 09/01/2017 | Oger Tiara | Yes | CAD | 4.00 | | 4.00 |
| | | September 2017 | | | | | | | | |
| Customer Review | 162 | Review with Customer What is Deleted by Go Live Script | 09/11/2017 | 09/11/2017 | Lucas Jim | No | Aegis | | | |
| Customer Review | 191 | Train the End Users - CAD Enterprise week 1 | 09/11/2017 | 09/15/2017 | Driskell David | Yes | CAD | 40.00 | | 40.00 |
| Customer Review | 192 | Train the End Users - CAD Enterprise week 1--Night Classes | 09/11/2017 | 09/15/2017 | Stringer Daniel | No | CAD | 40.00 | | 40.00 |
| Customer Review | 207 | GIS pre go-live Technical Support | 09/11/2017 | 09/13/2017 | Austin Elise | No | Aegis | | | |
| Customer Review | 163 | Obtain Standard or Request Custom Go Live Script (if needed 60 days before go-live) | 09/11/2017 | 09/11/2017 | Lucas Jim | No | Aegis | | | |
| Customer Review | 193 | Train the End Users - CAD Enterprise week 2 | 09/18/2017 | 09/22/2017 | Driskell David | Yes | CAD | 40.00 | | 40.00 |
| Customer Review | 194 | Train the End Users - CAD Enterprise week 2 --Night Classes | 09/18/2017 | 09/22/2017 | Stringer Daniel | Yes | CAD | 40.00 | | 40.00 |
| | | October 2017 | | | | | | | | |
| Customer Review | 187 | Train the Trainers - Mobile + Prep and Solution Assurance | 10/02/2017 | 10/06/2017 | Cmajdalka Corey | Yes | MOBILE FIELD REPORTING | 40.00 | | 40.00 |
| Customer Review | 202 | Conduct Pre-Go-Live Readiness Assessment - SA | 10/09/2017 | 10/09/2017 | D'Mitruchina Nick | No | Aegis | | | |
| Customer Review | 203 | Respond to Issues Found in SA Pre-Go-Live Readiness Assessment (TBD) | 10/10/2017 | 10/10/2017 | D'Mitruchina Nick | No | Aegis | | | |
| Customer Review | 204 | Conduct Mobile SA Go-Live Readiness | 10/11/2017 | 10/11/2017 | Chandonais Brian | No | Aegis | | | |
| Customer Review | 205 | Conduct Pre-Go-Live Readiness Assessment - GIS | 10/12/2017 | 10/12/2017 | Austin Elise | No | Aegis | | | |
| Customer Review | 206 | Respond to Issues Found in GIS Pre-Go-Live Readiness Assessment | 10/13/2017 | 10/13/2017 | Austin Elise | No | Aegis | | | |
| Customer Review | 195 | CAD Refresher Training Prior to Go-Live--Eight 4 hour classes over 4 Days | 10/30/2017 | 11/03/2017 | Driskell David | Yes | CAD | 40.00 | | 40.00 |
| | | November 2017 | | | | | | | | |

EXHIBIT 4 - PAGE 4



## SacRFECC CA Project Schedule

| | | Tyler Project Manager | | | SacRFECC CA Project Manager | | | Totals | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jim Lucas | | | Diane House | | | 876.00 | 0.00 | 876.00 |
| Status | Task ID | Project Task Name | Start Date | Finish Date | Resource | On Site | Application | Hours Planned | Hours Used | Hours Actual |
| Confirmed | 69 | Review and Approve Requirements Definitions for Custom Interfaces Complete | 11/06/2017 | 11/06/2017 | Lucas Jim | No | | | | |
| Confirmed | 70 | Estimate Release Timing for Custom Interfaces Enhancements Complete | 11/06/2017 | 11/10/2017 | Tyler | No | | | | |
| Customer Review | 211 | Provide On-site Management of Go-Live | 11/06/2017 | 11/10/2017 | Lucas Jim | Yes | Aegis | | | |
| Customer Review | 215 | Provide Onsite Live Support - CAD Enterprise - Day Shift | 11/06/2017 | 11/10/2017 | Stringer Daniel | Yes | CAD | 40.00 | | 40.00 |
| Customer Review | 216 | Provide Onsite Live Support - CAD Enterprise - Day Shift | 11/06/2017 | 11/10/2017 | Oger Tiara | Yes | CAD | 40.00 | | 40.00 |
| Customer Review | 217 | Provide Onsite Live Support - CAD Enterprise - Night Shift | 11/06/2017 | 11/10/2017 | Driskell David | Yes | CAD | 40.00 | | 40.00 |
| Customer Review | 218 | Provide Onsite Live Support - CAD Enterprise - Night Shift | 11/06/2017 | 11/10/2017 | Fitzpatrick Gloria | Yes | CAD | 40.00 | | 40.00 |
| Customer Review | 219 | Provide Remote GIS Go-Live Support | 11/06/2017 | 11/08/2017 | Austin Elise | No | Core | | | |
| Customer Review | 221 | Provide Onsite Live Support - Mobile | 11/06/2017 | 11/10/2017 | Cmajdalka Corey | Yes | MOBILE FIELD REPORTING | 40.00 | | 40.00 |
| Pending | 223 | Provide Onsite Live Support - Custom Interfaces (If Needed--TBD) | Pending | Pending | Tyler | Yes | Aegis | 4.00 | | 4.00 |
| Customer Review | 224 | Provide Onsite Live Support - Standard Interfaces | 11/06/2017 | 11/10/2017 | Jones Anita | Yes | Aegis | 40.00 | | 40.00 |
| Customer Review | 212 | Complete Go-Live Checklist | 11/08/2017 | 11/13/2017 | Lucas Jim | Yes | | | | |
| Customer Review | 232 | Post Go-live on site support - CAD | 11/13/2017 | 11/17/2017 | Driskell David | Yes | Aegis | 40.00 | | 40.00 |
| Customer Review | 233 | Post Go-live on site support - CAD | 11/13/2017 | 11/17/2017 | Stringer Daniel | Yes | Aegis | 40.00 | | 40.00 |
| | 238 | Reliability Test Period | 11/13/2017 | 12/08/2017 | SacRFECC CA | No | | | | |
| Pending | 225 | Turnover Support from Project Team to New World Customer Support Team | Pending | Pending | Tyler | No | Aegis | | | |
| Customer Review | 235 | Post Go-live on site support - Week 3--CAD | 11/27/2017 | 12/01/2017 | Driskell David | Yes | Aegis | 40.00 | | 40.00 |
| | | December 2017 | | | | | | | | |
| Customer Review | 239 | Final System Acceptance - By Completion of Reliability Period With No Critical Issues | 12/08/2017 | 12/08/2017 | SacRFECC CA | No | | | | |
| | | January 2018 | | | | | | | | |
| Customer Review | 242 | Conduct Decision Support Requirements Gathering / Training Planning Call | 01/23/2018 | 01/23/2018 | Summers Jeremy | No | | | | |
| | | February 2018 | | | | | | | | |
| Customer Review | 236 | Train the Trainer Classes for Future CAD Users (3 classes--discuss with Sean) | 02/26/2018 | 03/02/2018 | Driskell David | Yes | Aegis | 4.00 | | 4.00 |
| | | | | | | | | | | |

EXHIBIT 4 - PAGE 5

# EXHIBIT 5

EXHIBIT 5 - PAGE 1



11/30/2017

# SRFECC – Project Completion Plan

Attachment #1 to March 19, 2018 Notice

EXHIBIT 5 - PAGE 2

# Background

- After extensive Functional Testing in addition to RFP Compliance Testing, there were 161 functional changes that were identified by SRFECC.

- These 161 items can be characterized as follows:

  - 34 items that failed to comply with the RFP requirement (out of a 2000+ original requirements)

  - 41 items that are warranty items (i.e. not working as designed, and will be resolved in a future release)

  - 7 items that are requests for enhancement to the application

  - 79 items that may have not met the RFP requirements, but are deemed necessary by SRFECC, and have been estimated by Tyler

- This entire list was reviewed multiple times in either individual meetings with SMEs from both teams, or in the onsite meeting that occurred the week of 11/13.

- Each item was prioritized with a 1, 2, or 3 priority, with 1 being the most important.

- The high priority items (#1) were further "rank ordered" (by Tyler) in order to be able to provision the correct items into the various releases based on both effort and priority.

2                                   © Tyler Technologies 2017



EXHIBIT 5 - PAGE 3

# Background



| Category | Number |
|---|---|
| Non-compliance | 34 |
| Warranty | 41 |
| Enhancements | 7 |
| Other requested changes | 79 |
| **Total** | **161** |

© Tyler Technologies 2017



EXHIBIT 5 - PAGE 4

# Prioritization information

- During the individual reviews, and the onsite review, each item was categorized with a priority of 1, 2, or 3 as follows:
  - Priority-1 – Most important and most likely required prior to the Go-Live of the application
  - Priority-2 – Very important but not required prior to Go-Live
  - Priority-3 – Important and not immediately required
- These 161 items were prioritized as follows:
  - 102 – Priority-1
  - 7 – Priority-2
  - 11 – Priority-3
  - 41 – Warranty – Both delivery options will address these prior to the initial Go-Live

© Tyler Technologies 2017



EXHIBIT 5 - PAGE 5

# Prioritization Information

- The 102 Priority-1 items were further rank ordered (by Tyler) in order to determine the best strategy for the long term completion of these items given the capacity of the development team and the importance of the most immediate requests.

- The approximate effort associated with the list is as follows:

  - ✓ Priority-1 Items (102) – Total 33,900 hours of development required

- The effort associated with all other categories:

  - ✓ Priority-2,3 Items (59) – Total 7,000 hours of development required

© Tyler Technologies 2017



EXHIBIT 5 - PAGE 6

# Delivery Strategy and Key Messages

- Most of the 102 items require modifications to the software and cannot be accomplished via modifications to the configurations or workflows.

- The Tyler CAD Development Team has approximately 3000 hours available annually for the development and enhancement of the CAD software related to customer and project related items across our full customer base.

- There are generally 4 CAD releases per year, with each release being filled with development items approximately 6 months prior to the release date.  The 18.1 CAD release (March 2018) is already filled.

- Based on these constraints, 2 strategies have been developed for the implementation of the requested items, with a re-assessment period built in to allow for shifting priorities and business constraints.

- For each option, some of the desired functionality will be delivered in the form of ongoing releases over time.

- A handful of items do not align with the long term product strategy of the CAD and/or Mobile software, and have not been requested by any other agencies in our customer base.  These have been eliminated from consideration.  These items are listed in Appendix C.

© Tyler Technologies 2017



EXHIBIT 5 - PAGE 7

# Implementation Options

- **Option 1 – Schedule Emphasis**
  - ✓ Prioritize the Go-Live as the most important driver of the project, and deliver as many items as possible within the current development capacity for the next available CAD release.  (Currently 18.2 – June 2018 + Implementation Timeline)
  - ✓ Additional items on the list will be delivered in future planned releases.
  - ✓ The remaining tasks for the implementation (deployment of new SW, Testing, Training, etc.) will begin as soon as the software is available for release.

- **Option 2 – Requirements Emphasis**
  - ✓ Deliver nearly 50% of the requested "Priority-1" items  (including Warranty items) prior to the initial Go-Live, and deliver the remaining items in future planned releases.
  - ✓ This substantial development effort will be completed by devoting a major portion of the overall CAD capacity toward SRFECC requested functional items.  (initially the 102 Priority-1 items)
  - ✓ The remaining tasks for the implementation (deployment of new SW, Testing, Training, etc.) will begin as soon as these changes have been developed and made available for release.

© Tyler Technologies 2017



EXHIBIT 5 - PAGE 8

# Key Messages on the Implementation Lifecycle Options

- Once the SW development is completed, the implementation plan contains 3 months of training as requested by SRFECC for the mobile user base.

- The implementation plan allows for a "remediation period" after the full testing by SRFECC in order to fix any issues that may have occurred during the testing.  This period was not in the original plan and was discussed at length during the initial implementation.

- There are approximately 40+ "reporting" items that were marked as "non-compliant" simply because the reports had not been completed.  It is assumed that these will be completed prior to Go-Live in both of the delivery options.  These 40 are not included in the 161 total.

- In both options, the 41 Warranty items will be resolved prior to the initial Go-Live.

8                                      © Tyler Technologies 2017



EXHIBIT 5 - PAGE 9

# Option 1 – Schedule Prioritization



**Project Delivery Summary (weeks)**

| Date | Activity |
|------|----------|
| T | Delivery Software Update |
| T+1 | Onsite Review |
| T+8,9 | CAD and Mobile Build Review |
| T+12 | System Review |
| T+14 | Mobile Train the Trainer |
| T+15-25 | SRFECC Mobile Training |
| T+28,29 | CAD Training |
| T+30 | Go-Live |

**Project Delivery**

12/1/2017

| Q1 2018 | Q2 2018 | Q3 2018 | Q4 2018 | H1 2019 | H2 2019 |

2018.1 — 3/20/2018
2018.2 — 6/12/2018
2018.3 — 9/11/2018
2018.4 — 12/4/2018
2019.2 — 6/2019
2019.4 — 12/2019

## Delivery Options

- 2018.2
  - 16 Items (see Appendix A) + 41 Warranty + Reports
- 2018.4
  - 6 Items (see Appendix A) + Other Warranty
- 2019.2
  - 2 Items (see Appendix A)

- 2019.4
  - 2 Items (see Appendix A)

9        © Tyler Technologies 2017



EXHIBIT 5 - PAGE 10

# Option 1 – Schedule Prioritization Continued

**Project Delivery Summary (weeks)**

| Date | Activity |
| --- | --- |
| T | Delivery Software Update |
| T+1 | Onsite Review |
| T+8,9 | CAD and Mobile Build Review |
| T+12 | System Review |
| T+14 | Mobile Train the Trainer |
| T+15-25 | SRFECC Mobile Training |
| T+28,29 | CAD Training |
| T+30 | Go-Live |



12/1/2017    H1 2020    H2 2020    H1 2021    H2 2021    H1 2022    H2 2022

2020.2    2020.4    2021.2    2021.4    2022.2    2022.4
6/2020    12/20    6/21    12/2021    6/22    12/22

## Delivery Options

- 2020.2
  - 4 Items (see Appendix A)
- 2020.4
  - 2 Items (see Appendix A)
- 2021.2
  - 1 Items (see Appendix A)

- 2021.4
  - 3 Items (see Appendix A)
- 2022.2
  - 2 Items (see Appendix A)
- 2022.4
  - 4 Items (see Appendix A)
- Reassessment Period (Review Remaining Prioritizations & re-plan schedule)

10

© Tyler Technologies 2017



EXHIBIT 5 - PAGE 11

# Option 2 – Requirements Prioritization

**Project Delivery Summary (weeks)**

| Date | Activity |
|------|----------|
| T | Delivery Software Update |
| T+1 | Onsite Review |
| T+8,9 | CAD and Mobile Build Review |
| T+12 | System Review |
| T+14 | Mobile Train the Trainer |
| T+15-25 | SRFECC Mobile Training |
| T+28,29 | CAD Training |
| T+30 | Go-Live |



**Project Delivery** →

| 12/1/2017 | H1 2018 | H2 2018 | H1 2019 | H4 2019 | H1 2020 | H2 2020 | H1 2021 | H2 2021 | H1 2022 | H2 2022 |
|---|---|---|---|---|---|---|---|---|---|---|

2018.1
3/20/2018

2018.2
6/12/2018

2018.3
9/11/2018

2018.4
12/4/2018

2019.1

2019.2

## Delivery Options

- 2022.2
    - 45 Items (see Appendix A)
    - 41 Warranty Items (+ any additional)
    - All Reports
    - Project Delivery Lifecycle mirrors that of Option 1 (i.e. approx. 7 month lifecycle), which occurs <u>after</u> the SW Delivery
    - Go-Live Date is July 2023

11                         © Tyler Technologies 2017



EXHIBIT 5 - PAGE 12

# Appendix A – Release Content

2018.2 Release – 16 items
- Items #338, 353, 464, 703, 786, 920, 2193, 2793, 2807, 2843, 2853, 2912, 3244, 3029, 3276, 2870

2018.4 Release – 6 items
- Items #734, 2144, 2146, 2845, 2892, 2868

2019.2 Release  – 4 items
- Items #2956, 1643, 1708, 2851

2019.4 Release – 2 items
- Items #2877, 2809

2020.2 Release – 4 items
- Items #2859, 1715, 883, 2776

2020.4 Release – 2 items
- Items #2857, 2799

2021.2 Release – 1 item
- Items #2847

2021.4 Release – 3 items
- Items #2855, 891, 2797

2022.2 Release – 2 items
- Items #2773, 2586

2022.4 Release – 4 items
- Items #2761, 2550, 1408, 2530

**Totals:**
- 44 Requested Items
- 41 Warranty Items
- All Reports

**Key Messages:**
- Due to the length of the project lifecycle, the Prioritized List will continually be reviewed and reassessed to accommodate changes in priority after use of the product, increases knowledge of the functional capabilities, etc.

12

© Tyler Technologies 2017



EXHIBIT 5 - PAGE 13

# Appendix B – List of Functional Items

- For a complete list of all functional items referenced in this deck, please refer to the attached spreadsheet that accompanied this deck.

- Spreadsheet is titled:
  - "Prioritized List for final SRFECC Deliverable 20171130.xls"

© Tyler Technologies 2017



EXHIBIT 5 - PAGE 14

# Appendix C – Excluded items

- The following items have been reviewed and don't align to the CAD Product Roadmap in terms of overall benefit of the product, or current demand of the user base.

- The individual items are listed below.

| Req # | Description |
|---|---|
| 188 | The vendor shall explain the ability of their system to account for speed limits and other travel impediments, such as one way streets, restricted turn access, elevation of street networks, etc. and real time traffic conditions. |
| 707 | Field names |
| 760 | Button label |
| 762 | Fonts |
| 777 | Tab order through fields |
| 1283 | A method shall be available to manually enter new streets and addresses into the system for validation that are not contained in the GIS layer in an immediate manner that would allow for tabular verification and unit recommend until the information can be added into the GIS data. |

14                              © Tyler Technologies 2017



EXHIBIT 5 - PAGE 15

# EXHIBIT 6

EXHIBIT 6 - PAGE 1

| | 1 | Column1 | Description | RFP Vendor Compliance | RFP Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # | Tyler Review Comments | Tyler Compliance Status | Owner2 | Tyler Review Comments v1 08/20/17 | Tyler Compliance Status3 | SRFECC Notes/Updates | SRFECC Status | SRFECC Priority | Tyler Status | Application | Case # / TNW Release |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | | | A data warehouse for CAD information. | Fully Comply | | DSS needs to be installed, configured, tested, demonstrated and trained. | Functional Test | Tyler | | DSS to be installed, configured and trained on 2/5 | Fully Comply | | DSS to be installed, configured and trained on 2/5 | Fully Comply | 9/25/17 -DSS server appears to be installed, however, not configured for reporting. No training has been received. | Fail - Reports | 1 | Implementation | Reports | |
| 22 | | | The operational environment will support real-time CAD operations. The data warehouse environment will be used to support all standard and ad hoc query and reporting needs. The separation of the two environments is to facilitate the necessary response in the CAD operational environment. Please describe in detail your solution for a data warehouse environment where | Fully Comply | | DSS needs to be installed, configured, tested, demonstrated and trained. | Functional Test | Tyler | | DSS to be installed, configured and trained on 2/5 | Fully Comply | | DSS to be installed, configured on 2/5 | Fully Comply | 9/25/17 -DSS server appears to be installed, however, not configured for reporting. No training has been received. | Fail - Reports | 1 | Implementation | Reports | |
| 74 | | D. | The running of reports or external queries shall not impact response time. | Fully Comply | | Ask Tyler how can we determine system response time so we can validate. Is there a script? | Functional Test | Tyler | | David Bonini to address SRFECC's Review Comments with Systems Assurance | Fully Comply | | David Bonini to address SRFECC's Review Comments with Systems Assurance | Fully Comply | CAD Reports | Fail - Reports | 1 | Implementation | Reports | |

EXHIBIT 6 - PAGE 2

| 188 | b. | Tab order through fields | Fully Comply | Not in all locations | Fail | Tyler | ...the tab order - what are the specific fields/buttons that are not part of the tab order? TLO 10/3/2017 - The CFS has every field that can be placed in a tab order, the Location/Address is one data entry field that has 4 sections - currently there is not modification to that window, this would be an enhancement to seperate out that field into 4 seperate fields. All of the fields identfied in Column N are part of the CFS custom window configuration and can be added to the tab order. | Fully Comply | DRD 08/14 - What are the specific fields/buttons that are not part of the tab order? | Question | 10/2/17: Tyler responded - The following items have been reviewed and don't align to the CAD Product Roadmap in terms of overall benefit of the product, or current demand of the user base. 11/16/17: Priority 1 1) propose to add tab grouping to allow the user to tab to specific groups. 2) Logical order of 3) Retest - configuration of tab order 4) Retest - configuration of tab order 3) 10/10/17: Remains a fail. We are not able to tailor or modify the tab order | Fail X | 1 | Development | CAD | | 0 |
| 190 | c. | Fonts | Fully Comply | Not all, only in certain locations | Fail | Tyler | DRD 8/14 - What are the specific fields/buttons that are not allowing for font modifications? TLO 10/3/2017 - this section deals with the CFS window. All fields inside the CFS window have adjustable fonts | Fully Comply | DRD 8/14 - What are the specific fields/buttons that are not allowing for font modifications? | Question | 10/2/17: The following items have been reviewed and don't align to the CAD Product Roadmap in terms of overall benefit of the product, or current demand of the user base. 11/16/17: AP: Schedule a follow up discussion on this to determine what can/should be changed. This is something TNW can't do globally. Talking 5000 or more hours - complete rewrite of the UI. Chat - you can't Any list you pull up - the columns font can make bigger, but not title of the page/lists. TNW UI provider can change the label, but not the size. | Fail X | 1 | Development | CAD | | 0 |
| 192 | d. | Colors | Fully Comply | Not fully comply with universal settings with CAD and Mobile | Fail | Tyler | DRD 8/14 - Additional explanation is needed. TLO 10/3/2017 - This area refers to CAD not to Mobile configuration - they are able to customize the colors for the priorities and the statuses within CAD. | Fully Comply | DRD 8/14 - Additional explanation is needed. | Question | 10/10/17: Agree the section is about CAD. We need the functionality in the mobile as well. 9/25/17: It is affecting night mode in mobiles and not able to assign different colors while in night mode. | Enhancement | 5 | Enhancement | Mobile | | |

EXHIBIT 6 - PAGE 3

| # | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194 | e. | Button size | Fully Comply | | Does not comply | Fail | Tyler | DRD 8/14 - Buttons within the CFS layout may be resized by clicking the solid line and adjusting to the desired size. TLO 10/3/2017 - This area is referring to the CFS window, those buttons can be resized. Menu/title bars are controlled by MS Windows Settings | Fully Comply | DRD 8/14 - Buttons within the CFS layout may be resized by clicking the solid line and adjusting to the desired size. | Fully Comply | 10/4/17: The following items have been reviewed and don't align to the CAD Product Roadmap in terms of overall benefit of the product, or current demand of the user base. 11/16/17: Buttons need to be adjustable - TNW is not 508 compliant. The data entry window is the only window. Tara mentioned that we could hide the label. Turn off the labels? Needed because of cognitive memory. Priority 2 - TNW will provide the option to be able to configure button sizes. AP: Follow up discussion 10/10/17: Remains a | Fail | 2 | Development | CAD |
| 196 | f. | Button label | Fully Comply | | Not sure we can change all of these - some we can, some we can't. | Fail | Tyler | DRD 8/14 - What are the specific button labels that cannot be changed? TLO 10/3/2017 - The functionality of the fields were repurposed for the agencies needs - the naming of those windows were changed on the CFS window to identify the values. | Fully Comply | DRD 8/14 - What are the specific button labels that cannot be changed? | Question | 12/1/17: The following items have been reviewed and don't align to the CAD Product Roadmap in terms of overall benefit of the product, or current demand of the user base. 11/16/17: provide a list of inconsistencies/ needs further discussion. Data entry tab and detail you can. 10/10/17: Remains a fail. 9/25/17: For CAD appears BEAT was changed to RADIO. - Globe GIS Verification Window, Unit Detail Window | FailX | 1 | Development | CAD | 0 |
| 198 | g. | Audible and visual alerts | Fully Comply | | visual alert (flag) is too small | Fail | Tyler | ...may be configured to allow for various audible alerts based upon Call Priority, which is defaulted based upon the Call for Service Type and Call Status. Additionally, the Call List in which the Call for Service appears may be configured to allow a red border to appear indicating a new call has presented itself. The "visual alert (flag) is too small" is likely the Change Tracker indicator, may be increased in size by increasing the overall Font Size of the Call List. TLO 10/3/2017 - Their response labled for | Fully Comply | DRD 8/14 - Software may be configured to allow for various audible alerts based upon Call Priority, which is defaulted based upon the Call for Service Type and Call Status. Additionally, the Call List in which the Call for Service appears may be configured to allow a red border to appear indicating a new call has presented itself. The "visual alert (flag) is too small" is likely the Change Tracker indicator, may be increased in size by increasing the overall Size of the Call List | Fully Comply | 1) ISSUE/DEFECT - There is no audible tone for group messages. David to research the case number and add it. 2) 3 Default "ding" alert in a chat session needs to be changed to be customizable. Change Tracker - can't remove people tab. TNW is looking at a new way of notifying users over all. AP: Highlight on nondefault windows 2017.2 - Number of unread messages in the chat window will be in CAD and Mobile. AP: Jerrold will confirm this will work even when the view is open. Priority - Chat message - | Fail | 1 | Development | CAD |

EXHIBIT 6 - PAGE 4

| # | | Requirement | Comply | Comment | Test | Vendor | Notes | Comply | Notes | Comply | Notes | Status | Pri | Phase | Module | Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | h. | Field names | Fully Comply | Not able to change them (Map). Some - Radio Button, but points to the ORI in the CFS screen says Radio, Battalion points to Beat but says BAT | Fail | Tyler | names within the CFS layout may be renamed/repurposed based upon agency's decision. The GEO Verification window (small globe) labels do not allow for modification as they are hardcoded and tied to GIS related databases (ORI, FDID, Beats, etc.). The request was made during CAD configuration to present the dispatcher with additional information on the face of the CFS, Battalion area, Map Page/Grid, Radio Channel. In order to accomplish the request via the GIS database, various fields | Fully Comply | names within the CFS layout may be renamed/repurposed based upon agency's decision. The GEO Verification window (small globe) labels do not allow for modification as it was hardcoded and tied to GIS related databases (ORI, FDID, Beats, etc.). The request was made during CAD configuration to present the dispatcher with additional information on the face of the CFS, Battalion area, Map Page/Grid, Radio Channel. In order to accomplish the request via the GIS settings, various fields within the GIS settings were repurposed to allow for desired functionality. For example, the District field was mapped to Battalion layer and the Beat field was mapped to the Radio Channel. During configuration of the CFS Layout, custom labels were implemented to aid in | Fully Comply | 10/11/17: The following items have been reviewed and don't align to the CAD Product Roadmap in terms of overall benefit of the product, or current demand of the user base. 11/1/17: Same as button labels 10/10/17: Remains a FAIL - we are not able to tailor the field names throughout the CAD System. It is unacceptable to have different field names through out the system referencing the same data. For example, in the GEO Verification window, the Police Area field is the BAT field in the CFS window. In the background in | FailX | 1 | Development | CAD | 0 |
| 207 | | The proposed software shall be capable of supporting incident intake, resource recommendations, dispatching, unit status, and management reporting for Fire and EMS and provide the following functions and features, at a minimum | Fully Comply | Needs to be tested | Functional Test | Tyler | DRD 8/14 | Fully Comply | DRD 8/14 | Fully Comply | All ok - except management reporting. 9/19: There has been zero consistency is CAD Web Reports or DSS. | Fail - Reports | 1 | Implementation | Reports | |
| 216 | | These workstations will be used to perform administrative functions in CAD such as performing file maintenance. They will also be using the ad hoc query tool in CAD to write reports and generate statistics. They will not be heavy users of the operational component of CAD but they will have access to the CAD system. | Partially Comply | Aegis applications do not support database file modifications. | Needs to be tested | Functional Test | Tyler | DRD 8/14 | Partially Comply | DRD 8/14 | Partially Comply | 9/25 - CAD URL does not work. Warning, out of date error. | Fail - Reports | 1 | Implementation | Reports | |
| 242 | A. | Support for identical unit IDs for different jurisdictions. | Fully Comply | How do you comply, needs to be demonstrated to us. | Functional Test | Tyler | DRD 8/14 - Software does not allow for duplicate Unit IDs for different jurisdictions. For example, there can only be one E1 (Engine 1) in the software, no matter what jurisdiction. Unit ID numbers must be unique. | Fail | DRD 8/14 - Software does not allow for duplicate Unit IDs for different jurisdictions. For example, there can only be one E1 (Engine 1) in the software, no matter what jurisdiction. Unit ID numbers must be unique. | Fail | 10/10/17: Remains a fail | | 1 | WARRANTY | CAD | 5718913 |
| 283 | A. | Shortest travel time based upon AVL or in the case of fire units station location, to include intelligent routing accounting for one way streets, turn restrictions, speed limits, elevation of streets , and Limited Access Roadways (LAR's). | Fully Comply | Needs to be tested. | Functional Test | Tyler | DRD 8/14 | Fully Comply | DRD 8/14 | Fully Comply | 12/8/17: Case opened 10/10: Need a case opened on this if there isn't one already. 9/25/17: Fail - elevation is not working and is a known issue GIS is aware of. | Fail - Warranty | 1 | WARRANTY | GIS | CASE #5693421 |

EXHIBIT 6 - PAGE 5

| # | | Requirement | | Response | | Vendor | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 327 | D. | There shall be the ability to change these function keys for CAD and mobile data, as well as per agency for mobile configurations. | | Fully Comply | | Does not comply for Fire Mobile | Fail | | Tyler | | DWright 10/02/2017 - The Case Referenced is a warranty item regarding the operational use of function keys in Mobile. The RFP Item refers to the ability to change function key assignments which we partial comply as we cannot define function keys by agency specific. DRD 8/14 - For Mobile | Partial | | DRD 8/14 - For Mobile | Fail - does not comply for Fire Mobile Case - 5711699 | Fail - Warranty | 1 WARRANTY | | 5711699 |
| 338 | E. | All functions that are capable of being performed via other functionality shall be accommodated via the command line. Standard windows menu processing <Alt> <letter> is not sufficient. | | Fully Comply | | Can't replace units in the Recommendation window which is a full mouse window. | Fail | | Tyler | | DRD 8/14 - User can replace units via the command line utilizing the Exchange Units mapped command and/or the Reroute Units mapped command.  TLO - 10/4/17 - This is true that you can not via the command line re-recommend a unit that is listed to respond. | Partially Comply - TLO 10/4/17 | | DRD 8/14 - User can replace units via the command line utilizing the Exchange Units mapped command and/or the Reroute Units mapped command. | We are currently a Goal - should ad several commands from within the recommendation window and adding addtional commands. Jerrold will work with us to dtermine the list. 10/10/17: Rmains a fail. 9/5/17: FAIL - you are not able to manipulate units in the recommendation window other than with a mouse action. ISSUE: X UNIT command gives an error "The parameter "send ripandrun" is required. 8/31 - Learned how to enter new commands in Command Maintenance. Added the LVX command. | Fail | 1 Development | CAD | 22.4 |
| 353 | D. | Only those functions that are allowed by security shall be displayed, except when using Windows drop-down dialog boxes, where the features not available shall be grayed out. | | Fully Comply | | This is not the case in CAD and Mobile. | Fail | | Tyler | | DWright 10/2/2017 - Permissions prevent users from specific modules or actions. Please describe whoy the response is marked Fail in Mobile. DRD 8/14 - If a user is not granted permission for a specific module or window, they will not be able to utilize the functionality. Additionally, CAD templates may be configured to remove any module that administrators do not want present on a template. | Fully Comply | | DRD 8/14 - If a user is not granted permission for a specific module or window, they will not be able to utilize the functionality. ADDtionally, CAD templates may be configured to remove any module that administrators do not want present on a template | Fully Comply | 12/12/17: TNW agrees this fails. FAIL – On Mobile COMPLY - CAD | Fail - TNW Agreement | 1 Development | Mobile | |

EXHIBIT 6 - PAGE 6

| # | | Requirement | Response | Vendor Comment | Question | Status | Reviewer | DRD Response | Comply | DRD Response 2 | Comply 2 | Notes | Result | | Category | Module |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 355 | E. | The Vendor shall explain how the menus work in relation to provided security features. | Substitution | CAD Enterprise (and Mobile) do not use Windows navigation menus; the application launches displaying the workspace with a standard Windows ribbon toolbar, application button and configurable quick-view menu. Security for CAD is configured by role; the user will be unable to access any feature for which he or she does not have the necessary permissions. | Question: Why fully comply above and here a substitution? | Question | Tyler | DRD 8/14 - Enterprise CAD is built off of platform that utilizes various ribbons (Dispatch, Search, Maintenance, Help) to allow for navigation through the application. Furthermore, the Application Button serves as the traditional "File" button where a user may select varying options. The use of the different modules found throughout the ribbons is subject to a user being granted permissions through Enterprise Security - Same Response TLO 10/4/2017 | Fully comply | DRD 8/14 - Enterprise CAD is built off of platform that utilizes various ribbons (Dispatch, Search, Maintenance, Help) to allow for navigation through the application. Furthermore, the Application Button serves as the traditional "File" button where a user may select varying options. The use of the different modules found throughout the ribbons is subject to user being granted permissions through ESS | Fully comply | 10/4/17: Status changed from Fail to Enhancement 11/16/17: Purge all - security enhancement David entered. Enhancement - lock down templates with permissions - for example a user can close the pending window, not realize it and close the window. 10/10/17: Where is the enhancement for removing the purge all button[ The Purge All button on the 911 Queue]? Not able to manipulate the list as they are - lock down the templates - can rearrange on the fly, can't save it and when they can change it and | Enhancement | $ | Enhancement | CAD |
| 370 | | Any information displayed on a CAD workstation shall be able to be printed, in the same format as displayed on the workstation, on a designated shared printer, a locally attached printer, or "routed" (sent) to other workstations or printers at any time. Adding or deleting printers shall not require a restart of the CAD system. | Fully Comply | | Show us how this complies Print function gives an error ROUT function is not working | Fail | Tyler | DRD 8/14 - Call and Unit lists may be exported into Microsoft Excel and display exactly what was present in the grid. At that point, the user may modify the Excel worksheet, print or save it in various formats to be emailed. Information contained in a Call for Service may be printed to contain all information or the user can choose to excluded certain information (restricted narrative). Software will print to any printer specified in Device and Printers within the Windows workstation TLO - Same response as above 10/4/2017 | Fully Comply | DRD 8/14 - Call and Unit lists may be exported into Microsoft Excel and display exactly what was present in the grid. At that point, the user may modify the Excel worksheet, print or save it in various formats to be emailed. Information contained in a Call for Service may be printed to contain all information or the user can choose to excluded certain information (restricted narrative). Software will print to any printer specified in Device and Printers within the Windows workstation | Fully Comply | 11/16/17 - Need to add print to Chat and insure all tables can export to Excel. 10/10/17: Remains a Fail. The system is not able to print any information displayed on a CAD workstation. We are not able to print or export messages from the Chat Window. Everything is exported to Excel. You can print from the CFS or something that can be exported to Exel. Must at the Excel Ad In - works, doesn't work, has to do with profiles. | FAIL | 1 | Development | CAD |
| 384 | C. | Vendors shall explain how this functionality is provided and if the proposed system incorporates the ability to create "training scripts" for CAD simulations. | Fully Comply | The proposed required hardware includes a test/training server that would be used for training purposes and to test software upgrades. A duplicate of the live system is created as a test system on this server and may also be used for ongoing training purposes. This test/training system is implemented concurrently with the primary system. | How do you comply with Training Scripts? | Fail | Tyler | DRD 8/14 - What is meant by Training Scripts? Is this a series of inquiries/executions made against the software to automate testing functionality of the software. TLO - Same as above 10/04/2017 Updated DB 10-4 - David B to ascertain how testing scripts were developed and utilized. David to check with Jeff Sanders, Jim Lucas and the special account manager for SNOCOM | Fully Comply | DRD 8/14 - What is meant by Training Scripts? Is this a series of inquiries/executions made against the software to automate testing functionality of the software? | Question | 11/16/17: AP CAD Implementer to work on the training scenario/guide. John showed an example. 10/10/17: How the vendor explains - it is a NS32duplicate system we are aware the scripts exists like at SNOCOM. | FAIL | 1 | Implementation | CAD |

EXHIBIT 6 - PAGE 7

| # | | Requirement | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 386 | D. | The ability shall exist to upload new maps, tables, units, users, security, etc. from the live system to the training environment without duplication of manual entry. | Fully Comply | | Installed needs to be tested | Functional Test | Tyler | | DRD 8/14 Updated DB 10-4 - Need to provide Diane with the instructions for | Fully Comply | | DRD 8/14 | Fully Comply | | 12/8/17: TNW to provided documentation and training 10/10/17: Remains a fail 9/25/17 - the | Fail | 1 Implementation | SA |
| 395 | C. | Once files have been tested in the test environment these files shall be easily loaded from the test environment to the live environment without having to re-key them in. | Fully Comply | | Installed needs to be tested | Functional Test | Tyler | | DRD 8/14 Updated DB 10-4 - Need to provide Diane with the instructions for updating from Prod to | Fully Comply | | DRD 8/14 | Fully Comply | | 12/8/17: TNW to provided documentation and training 10/10/17: Remains a fail 9/25/17 - the | Fail | 1 Implementation | SA |
| 397 | D. | The ability shall exist to upload new maps, tables, units, users, security, etc. from the live system to the test environment without duplication of manual entry. | Fully Comply | | Installed needs to be tested | Functional Test | Tyler | | DRD 8/14 Updated DB 10-4 - Need to provide Diane with the instructions for updating from Prod to Test | Fully Comply | | DRD 8/14 | Fully Comply | | 12/8/17: TNW to provided documentation and training 10/10/17: Remains a fail 9/25/17 - the environments do not replicate themselves. It is a manual process to move data from one environment to another. | Fail | 1 Implementation | SA |
| 416 | A. | The system shall allow with proper security, the delayed entry of incidents, with a capability of entering actual time, not current computer time, into all time fields. | Fully Comply | | How do you comply with this? We have not seen this. | Fail | Tyler | | DRD 8/14 - CAD Catchup allows for manual entry of incidents, capable of entering actual times, not current computer times. | Full Comply | | DRD 8/14 - CAD Catchup allows for manual entry of incidents, capable of entering actual times, not current computer times. | Full Comply | | on CAD Catchup. 8/31: TLO advised the catchup does not work, there are many issues with the Catch-Up Review which then requires SA involvement to run scripts. DB to fire a case on this. TLO advised there are several open tickets with live clients. Technical Matrix: CAD Catch-Up – CAD Enterprise offers CAD Catch-Up functionality. This feature allows a CAD client to continue basic operations while offline from the network or if the server is down. The CAD client provides the user with a warning and the user can continue operations knowing their work will synchronize back up with the CAD server when back online. Additional information about this feature is available under the CAD Catch-Up Functionality heading later in this section. 7/17/17: Fail – we have not been trained on this. It has | Fail - Warranty | 1 WARRANTY | 5728563 |
| 418 | B. | Any entry of information subsequent to the entry of the original incident shall include the date, time, and ID of the person entering the information, and that the information was manually entered. | Fully Comply | | How do you comply with this? We have not seen this. | Fail | Tyler | | DRD 8/14 - Any changes made to a CFS after it has been created and/or closed will be captured in the Logs section of said CFS. Within that tab, the Date/Time, User, Action, Description, and Machine are all identified | Fully Comply | | DRD 8/14 - Any changes made to a CFS after it has been created and/or closed will be captured in the Logs section of said CFS. Within that tab, the Date/Time, User, Action, Description, and Machine are all identified | Fully Comply | | COMPLY - Via cleared call search in CAD Case 5720773 - Via changed field showing it is showing the User Name | Fail - Warranty | 1 WARRANTY | 5720773 |

EXHIBIT 6 - PAGE 8

| # | | Requirement | | | Comment | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 420 | C. | Vendors shall identify how this is accomplished and any restrictions such as a timeline sequence that has to be followed. | Fully Comply | | How do you comply with this? We have not seen this. | Fail | Tyler | DRD 8/14 - Will review CAD Catchup process with Build Team during week of 8/28 | Fully Comply | DRD 8/14 - Will review CAD Catchup process with Build Team during week of 8/28 | Fully Comply | FAIL - have not been trained on CAD Catchup and multiple issues. 9/19: Case to be filed by TNW | Fail - Warranty | 1 WARRANTY | | S728563 |
| 447 | B. | The returns from all queries that are automatically generated shall be included in the incident record. | Fully Comply | | How do you comply with this? We have not seen this. | Fail | Tyler | DRD 8/14 - Incident number and CFS number are both available fields to be displayed when running queries. | Fully Comply | DRD 8/14 - Incident number and CFS number are both available fields to be displayed when running queries. | Fully Comply | FAIL - CAD Web Reports is not working, DSS is not installed. We need training on both. QUESTION: Where do we find the incident number? We can find the CFS, not the incident number with the CRI. | Fail - Reports | 1 Implementation | Reports | |
| 464 | C. | Ability to configure if an operator tries to log into more than one terminal at a time, there will be a method in place to confirm log off at prior terminal before logging in again. | Fully Comply | | How is this managed? Does not comply. | Fail | Tyler | DRD 8/14 - Currently there is no limitation to the number of workstations a single user can log into in regards to Enterprise CAD | Fail | DRD 8/14 - Currently there is no limitation to the number of workstations a single user can log into in regards to Enterprise CAD | Fail | 12/12/17: TNW agrees this fails. DRD 8/14 - Currently there is no limitation to the number of workstations a single user can log into in regards to Enterprise CAD | Fail - TNW Agreement | 1 DEVELOPMENT | CAD | |

EXHIBIT 6 - PAGE 9

| # | | Requirement | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 478 | C. | The time and date, along with the ID of the operator logging off and the ID of the operator logging on, shall be recorded in a system history log file. | Fully Comply | | Haven't seen the system history log file. How do we access it? | Fail | Tyler | DRD 8/14 - Follow up - ESS captures login attempts/history. TLD - Same as above 10/4/2017 - LP - does not capture logoff | Fail | DRD 8/14 - Follow up - ESS captures login attempts/history... What about logoff? | | 12/11/17: TNW agrees this is a fail. 11/16/17: Priority 3 Goal - Capture the log off times. 10/10/17: Does not capture for log off. This is necessary for log off. Possibly something in CAD Web Reports | Fail - TNW Agreement | 3 Development | CAD |
| 532 | h. | X, Y coordinates (lat and long) in State designated format (Degree-min-sec , decimal Degrees or UTM) | Fully Comply | | Show us how this is accomplished, how do we enter a degree - min - sec? | Fail | Tyler | DRD 8/14 - Software accommodates both formats. User may enter the LAT/LON into the CFS entry window in the Location field, the Geo Verification window, or the Mapping Client's Find Location. Coordinates are separated by the vertical bar next to the ENTER key (|). TLD - the RFP doesn't state that it has be in both, just that they user can enter either, the choice of how the lat/long is entered is an agency decision. 10/4/2017 | Fully Comply | DRD 8/14 - Software accommodates both formats. User may enter the LAT/LON into the CFS entry window in the Location field, the Geo Verification window, or the Mapping Client's Find Location. Coordinates are separated by the vertical bar next to the ENTER key (|) | Fully Comply | 12/8/17: TNW will not enhance the product on this one. 11/16/17: Priority 2 - Provide an option to support DMS, DD and UTM coordinate system. AP: Jerrold will need to confirm with ESRI that we can do simultaneous use. Will be up to what ESRI supports. 10/10/17: Remains a fail - you are not able to use all formats. 9/25/17: MSP does both, Enterprise does not - TLD advised it needs to be one or the other based on what ESRI is configured for. DMS Example - 33.33.54.50 1211843.64 | Fail | 2 Development | CAD |
| 544 | J. | All original E9-1-1 ANI/ALI information shall be saved and made part of the incident record even if the user changes the original E9-1-1 ANI/ALI information (e.g., the incident is not at the caller's location), or a rebid occurs on a wireless 9-1-1 call. | Fully Comply | | Does not work | Fail | Tyler | DRD 8/14 - ANI/ALI that is associated with a CFS is part of the E911 tab and includes all captured information from the ANI/ALI feed. | Fully Comply | DRD 8/14 - ANI/ALI that is associated with a CFS is part of the E911 tab and includes all captured information from the ANI/ALI feed. | Fully Comply | Goal: Maintain the 911 queues locations and rebids into the incident history. 10/10/17: Remains a fail. 9/19: Fail - When there is a rebid - we loose the data, they clear the que, never know where that plot was. Rebids are not retained. We need to know the original location and the rebid location. // There is an issue From PMW: Working Properly: Base software does store the data as it came into the system from the ANI/ALI. It does store the parsed data from the E911 queue in the E911 tab and this data cannot be | Fail | 1 Development | Interface |

EXHIBIT 6 - PAGE 10

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 551 | c. | Alias names, including spelled or abbreviated directionals. | Fully Comply | SRFECC GIS needs training and further assistance from Tyler New World GIS. | Fail | Tyler | | Was sucessfully tested with Matt week of 8/14/17. | Fully Comply | DRD 8/14 - GIS Follow up if not being rectified the week of 8/14 | Case opened - 4700 FOB | Fail - Warranty | 1 | Warranty | | | 5729119 |
| 567 | k. | Coordinate address (Latitude and Longitude in both decimal degrees and degrees, minutes, seconds). | Fully Comply | Show us how to do degree-minutes-seconds | Fail | Tyler | | DRD 8/14 - Software accommodates either but will primarly use the selected coordinate system within the GIS data | Fully Comply | DRD 8/14 - Software accommodates either but will primarly use the selected coordinate system within the GIS data | 12/8/17: David provided the case numbers and will research if this is also related to #532 and why are there two case numbers? 10/10/17: Remains a fail - you are not able to use all formats. 9/25/17: MSP does both, Enterprise does not - TLO advised it needs to be one or the other based on what ESRI is configured for. DMS Example - 33.33.54.90 1211843.64 | Fail - Warranty | 1 | Warranty | CAD | Case 5819975, Case 5820028 |
| 605 | O. | Identify source of call origination (i.e., ("T") telephone, (9) 9-1-1 system, ("R") Radio, etc.). | Fully Comply | Next to the contact (OV, phone, 911). The E911 data is only showing 911 not WPH1 or WPH2. Reported on 6/20/17. | Fail | Tyler | | DRD 8/14 - Need to confirm but I believe the parsing issue was resolved during last Build Week TLO 8/15 - They are looking for the phone type of call on the face of CFS it is located in the 911 Tab what class of service was sent | Fully Comply | DRD 8/14 - Need to confirm but I believe the parsing issue was resolved during last Build Week. TLO 8/15 - They are looking for the phone type of call on the face of CFS it is located in the 911 Tab what class of service was sent | 10/10/17: SRFECC agrees this is an enhancement because we did not breakdown during the (9) requirement. 9/25/17: FAIL -CASE The 911 in the contact field needs to be split between the different types of 911 calls - 911, WPH1 or WPH2 | Enhancement | 5 | Enhancement | CAD/Interfaces | | 5708617 |

EXHIBIT 6 - PAGE 11

| # | | Requirement | | | Comment | | | DRD 8/15 | | | | | | | 10/10/17 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 703 | B. | The CAD shall utilize a "soundex", "metaphone", and/or other appropriate look-up aids for street names, intersections, commonplace names, landmarks, or street or highway route numbers. (Windows type ahead is not soundex nor a metaphone). | Fully Comply | ESRI Soundex. | Why the comment of ESRI Soundex? Is this what is used? What is the status of Soundex? | Fail | Tyler | DRD 8/15 - Software uses a combination of type ahead functionality and ESRI's Soundex which is a method used for searches and address matching. Soundex uses an algorithm to represent letters and numbers with similar phonetic equivalents to facilitate searching. | Fully Comply | | DRD 8/15 - Software uses a combination of type ahead functionality and ESRI's soundex which is a method used for searches and address matching. Soundex uses an algorithm to represent letters and numbers with similar phonetic equivalents to facilitate searching. | Fully Comply | | | 10/10/17: Remains a fail, there is no soundex. 8/17: FAIL - there isn't an ESRI Soundex. | Fail | 1 | DEVELOPMENT | ILP | |
| 705 | C. | The CAD system may also in addition to soundex utilize other appropriate look-up aids such as type ahead. | Fully Comply | | This does not work | Fail | Tyler | DRD 8/15 - What specifically does not work? | Question | | DRD 8/15 - What specifically does not work? | Question | | | 10/10/17: Remains a fail. There is no soundex or type ahead. | Fail | 1 | DEVELOPMENT | ILP | 18.2 |
| 707 | a. | If type ahead is utilized, the system shall only display as possible matches those streets on which the numeric address that has been entered is a valid address. (i.e. if the initial entry is 175 S. MA – the type ahead drop down would not show S. Main St. unless 175 was a valid address on S. Main St.) | Fully Comply | | This does not work | Fail | Tyler | DRD 8/15 - Follow up needed as this was in the works as an enhancement to the Interactive Location Prompt (ILP) | Follow Up | | DRD 8/15 - Follow up needed as this was in the works as an enhancement to the Interactive Location Prompt (ILP) | Follow Up | | | 12/12/17: TNW agrees this is a fail. 8/8/17: The numeric value is not considered. | Fail - TNW Agreement | 1 | DEVELOPMENT | ILP | 20.4 |

EXHIBIT 6 - PAGE 12

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 709 | D. | A list of possibilities should be displayed when a partial spelling or misspelling of a street name is entered. | Fully Comply | | This does not work | Fail | Tyler | | DRD 8/15 - Depending on the sensitivity of the locator set in ESRI, misspelled street names and partials will display | Fully Comply | | DRD 8/15 - Depending on the sensitivity of the locator set in ESRI, misspelled street names and partials will display | Fully Comply | 12/12/17: TNW agrees this is a failure. 8/8/17: Fail - ILP | Fail - TNW Agreement | 1 DEVELOPMENT | ILP | 10.2 |
| 716 | b. | Intersections, | Fully Comply | | We need to test - Palm/Watt D) looking at the possibility of removing the venue from the TNW logic/script. | Fail | Tyler | | DRD 8/15 - Intersections are working with the exception of those where two venues are present. | Fully Comply | | DRD 8/15 - Intersections are working with the exception of those where two venues are present. | Fully Comply | 12/12/17: TNW agrees this is a fail. 8/18/17: Fail - ILP | Fail - TNW Agreement | 1 DEVELOPMENT | ILP | 18.2 |
| 718 | c. | Commonplace names, | Fully Comply | | How do you alias a commonplace? | Fail | Tyler | | DRD 8/15 - There are no limits to the number of common names that may be added to an address, intersection, or LAT/LON. TLO - this is an enhancement to have Alias Built into the common name - the software fully complys with the ability to have common name file - they can create different common names for each business - KFC or Kentucky Fried Chicken - both can be created for the same address. 10/4/2017 | Fully Comply | | DRD 8/15 - There are no limits to the number of common names that may be aDRDed to an aDRDress, intersection, or LAT/LON. | Fully Comply | 12/12/17: TNW does not agree this is a failure, however, item #777 is the same and it is in development. Shouldn't this be release 18.2 as well? 11/16/17: Priority 1 Goal Will bring this back - commonplace grouping 10/10/17: Fail - ILP Common Name Grouping is no longer supported in Enterprise. It was in MSP. There are far too many common place names with the same name, i.e. McDonalds. Fail | | 1 DEVELOPMENT | ILP | 22.2 |

EXHIBIT 6 - PAGE 13

| # | | Requirement | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 728 | I. | The call taker must also have the ability to restart the location look-up with a new location. | Fully Comply | | Does not work | Fail | Tyler | | DRD 8/15 - Once a verified location has been entered and the user goes back to change the location, unless the user selects a common name, the Venue must be updated to reflect the change. If the Venue is unknown, set it to NONE and the software will reattempt to verify. TLO - Same as DRD reply 10/3/2017 | Fully Comply | DRD 8/15 - Once a verified location has been entered and the user goes back to change the location, unless the user selects a common name, the Venue must be updated to reflect the change. If the Venue is unknown, set it to NONE and the software will reattempt to verify. | Fully Comply | 11/16/17: Priority 1 Goal: when the location is cleared to reverify another location, clear the venue too. 10/10/17: Remains a fail. 9/25/17: Need to clear out the venue or close/ reopen the window. Takes the commonplace name to an address but not a location. | Fail | 1 | DEVELOPMENT | CAD | 18.4 |
| 734 | I. | Once the address is validated, the system must identify using the X, Y coordinate: | Fully Comply | Show us where to see this? We are not able to find it. | Fail | Tyler | DRD 8/15 - The coordinates are available when viewing the call in the Geo verification window or within the Mapping Client  TLO - Same as DRD reply 10/3/2017 | Fully Comply | DRD 8/15 - The coordinates are available when viewing the call in the Geo verification window or within the Mapping Client | Fully Comply | 11/16/17: Priority 1 Goal - give the xy coordinate to the address by adding a new field. 10/10/17: They system is not identifying the x/y once the address if validate. You can go and find it on the map. 9/25/17: Fail - it is not in the call for service. It is not displaying the lat/lon consistently for all business line calls in the e911 list. It is in the "globe" after clicking on the map and in the Mapping Client. | Fail | 1 | DEVELOPMENT | CAD | |
| 744 | N. | The incident location shall be displayed in the center of the associated Integrated Map Display zoomed to a readable level automatically after the address is validated. Vendors shall describe how the map display will function with both densely and less-densely addressed areas. | Fully Comply | If you validate an e911 interface location, the map moves to center on the location. When you enter an address manually, the map does not move until you hit the map it button. We expect it to work the same for both - map center after address verification | Fail | Tyler | DRD 8/15 - Software Enhancement as the Mapping Client does not automatically zoom again when an address is changed | Fully Comply | DRD 8/15 - Software Enhancement as the Mapping Client does not automatically zoom again when an address is changed | Fully Comply | 12/8/17: This is a Fail - TNW moved this from enhancement to Development. This is critical functionality for cutover. 11/16/17: Goal: When validating the address, to have the location pinned  to the center of the map and have the ability to move something on the map - all address verification. When geoverifying address should zoom to an address which will be configurable. 10/10/17: SRFECC does not agree this is an enhancement. 9/25/17: FAIL - Case is needed. | Fail | 1 | Development | CAD/GIS | Updated DB 10-4 - I originally filed Case # 5720766 and 5718789 but it was closed as it was an RFP failure only. Need to create an enhancement request for this item. |

EXHIBIT 6 - PAGE 14

| # | | Requirement | Comply | | Notes | Result | Vendor | | Comments | Comments2 | Result | Comments3 | Result | | Priority | Category | Sub | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 756 | T. | The system shall allow for a street name to be entered without a block range and/or city and return all possible ranges with City and location to be used to query the caller as to which is the correct choice. | Fully Comply | | No ranges are displayed | Fail | Tyler | | DRD 8/15 - An address must be entered to begin the search for possible candidates. | | Fail | DRD 8/15 - An address must be entered to begin the search for possible candidates. | Fail | | 12/5/17: FAIL - Was changed this from enhancement to development. Critical funcationality for cutover. This is an ILP component. 11/16/17: Priority 1 - Goal NEW ILP response to provide multiple venue options. Folsom Blvd - what range and what city - needs to present more than one options. If the incorrect range is given, the correct range should be given with cross streets in trying to narrow down where a caller is coming from within the ILP. 10/10/17: SRFECC does not agree this is an enhancement. Updated DB 10-4 - I | Fail | 1 | DEVELOPMENT | ILP | | 19.4 |
| 760 | V. | In the event a location cannot be properly validated against the geofile, the system must allow for the manual processing of the incident and notify the dispatcher or supervisor of the special address. A method must be employed to allow for referencing a closest known location to perform unit recommend. Whenever this method is employed a self-generated report shall be automated to the system administrator for investigation and reconciliation. | Fully Comply | | Using address override, the unit recommendation is a manual process. There is no report to the SA. Show us this? | Fail | Tyler | | DRD 8/15 - Once an aDRDress is overriDRDen the user can select the appropriate fire department (FDID) and/or response area (Fire Area). Based on selecting that information and the call type, unit recommendations will work based on Area Assignments, not proximity as no route is available. When a CFS is overridden, a report can be ran through CAD to display all CFS that have been overridden. TLO - 10/4/2017 - they should now be able to see the overridden report in the Web Reports - A report can be setup to run automatically, daily, | Fully Comply | DRD 8/15 - Once an aDRDress is overriDRDen the user can select the appropriate fire department (FDID) and/or response area (Fire Area). Based on selecting that information and the call type, unit recommendations will work based on Area Assignments, not proximity as no route is available. When a CFS is overriDRDen, a report can be ran through CAD to display all CFS that have been overriDRDen. | Fully Comply | | 12/5/17: Changed from P1 to P3 after CAD Build Team Review. 11/16/17: Needs further discussion 10/10/17: Remains a fail. 9/19: This is not automatic. Remains a FAIL // It is not automatic. No scheduling of reports in CAD or DSS. Using address override, the unit recommendation is a manual process. There is no report to the SA. Show us this? | FAIL | 3 | DEVELOPMENT | CAD | | |
| 762 | W. | A method shall be available to manually enter new streets and addresses into the system for validation that are not contained in the GIS layer in an immediate manner that would allow for tabular verification and unit recommend until the information can be added into the GIS data. | Fully Comply | | For compliance, demonstrate how this is accomplished. | Fail | Tyler | | DRD 8/15 - Once an aDRDress is overriDRDen the user can select the appropriate fire department (FDID) and/or response area (Fire Area). Based on selecting that information and the call type, unit recommendations will work based on Area Assignments, not proximity as no route is available. When a CFS is overridden, a report can be ran through CAD to display all CFS that have been overridden. Updated DB 10-4 - Diane to take this back to the agency to review. This is a matter of interpretation. We believe we meet this | Fully Comply | DRD 8/15 - Once an aDRDress is overriDRDen the user can select the appropriate fire department (FDID) and/or response area (Fire Area). Based on selecting that information and the call type, unit recommendations will work based on Area Assignments, not proximity as no route is available. When a CFS is overriDRDen, a report can be ran through CAD to display all CFS that have been overriDRDen. | Fully Comply | | 12/1/17: The following items have been reviewed and don't align to the CAD Product Roadmap in terms of overall benefit of the product, or current demand of the user base. 11/16/17: Part of #760 allowing the dispatcher to enter a temporary address, a report then a way to purge 10/10/17: Remains a Fail | Fail | 1 | DEVELOPMENT | CAD | | |

EXHIBIT 6 - PAGE 15

| # | | Requirement | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 777 | G. | If the common place is a multi-unit structure with common places names associated with the sub units the system shall display a list of additional common-places that the operator may choose from. (i.e. XYZ Shopping Mall, the system should display other common place names within the mall such as the names of the stores) | Fully Comply | Show us how this works - High rise, a building name and then a unit #? | Fail | Tyler | DRD 8/15 - Based upon Common Name entry against an address, all Common Names entered against the address will be selectable via dropdown below the location field.  TLO - 10/4/2017 this fully complies - test by entering in different common names in to the same address, the address entered will then give a pick list of the common names for the users to choose from. | Fully Comply | DRD 8/15 - Based upon Common Name entry against an aDRDress, all Common Names entered against the aDRDress will be selectable via dropdown below the location field | Fully Comply | 12/13/17: Not on the TNW fail agreement list, however it is in development. 11/16/17: This in in development now. 10/10/17: Fail - Common Name Grouping.There is no solution in the system for this | Fail | 1 | DEVELOPMENT | ILP | 18.2 |
| 782 | B. | The CAD shall automatically translate the alias name to the correct street name. | Fully Comply | Needs testing | Functional Test | Tyler | | | | | 9/19 remains Fail - issue with Aliases, cases entered | Fail - Warranty | 1 | WARRANTY | | 5729119 |
| 784 | C. | If several variations of the same name exist, the CAD shall display a list of all possible street name variations. | Fully Comply | Needs testing | Functional Test | Tyler | | | | | 12/12/17: TNW agrees this is a Fail. 11/16/17: Priority 3 - Multiple aliases for each | Fail - TNW Agreement | 1 | DEVELOPMENT | ILP | |
| 786 | D. | The user shall be able to select the correct location from that list by using the keyboard or a point-and-click device. | Fully Comply | Needs testing | Functional Test | Tyler | LP - Fully comply, you can select from the list | Fully Comply | | | 9/19 - FAIL Fair Oaks Bl the alias is FOB it will not show you FOB Dr. If you tab off it gives you a partial match, it will | Fail - Warranty | 1 | Warranty | | 5729119 |
| 790 | F. | The system shall permit the use of alias names when entering intersections. | Fully Comply | Needs testing | Functional Test | Tyler | 10/4/2017 - as of last time onsite the alias names for the intersections had not been entered.  The agency was supposed DRD 8/15  TLO - | Fully Comply | DRD 8/15 | Fully Comply | 10/10: Alternate names, like FOB for Fair Oaks Blvd. Can't do FOB/Manzanitta. Fails. Only one per street | Fail - Warranty | 1 | Warranty | | 5729119 |
| 792 | G. | The CAD system shall allow for aliases to be assigned to streets, including the entire segment, specific ranges of the segment, and multiple aliases per segment. | Fully Comply | Needs testing | Functional Test | Tyler | 10/4/2017 - This is more of a GIS area than CAD •The CAD system allows for aliases to be assigned to street centerline segments or address points through the NWS alternate name table via the | Fully Comply | DRD 8/15 | Fully Comply | 10/10/17: Remains a fail 9/19 - Remains a Fail on aliases - case entered | Fail - Warranty | 1 | WARRANTY | | 5729119 |
| 801 | D. | The call taker shall be able to enter partial street names on both intersecting streets. | Fully Comply | Does not comply | Fail | Tyler | DRD 8/15 - If the candidate score is not high enough or other options exist (multiple match), the user can enter partial road names but will have to verify through the Geo verification<br><br>Bonini - 8/16/2017 - GIS Team will be lowering the match score to 91 to test the return of candidates without having to enter the street type. | Fully Comply | DRD 8/15 - If the candidate score is not high enough or other options exist (multiple match), the user can enter partial road names but will have to verify through the Geo verification<br><br>Bonini - 8/16/2017 - GIS Team will be lowering the match score to 91 to test the return of candidates without having to enter the street type. | Fully Comply | 10/10/17: Remains a fail. 9/25/17: Fail - example Old/Rock | Fail | 1 | CAD/GIS | ILP | |

EXHIBIT 6 - PAGE 16

| # | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 803 | E. | The operator shall be able to enter alias street names into the intersections and the system shall convert the alias names to the correct street names. | Fully Comply | | | Needs to be tested | Functional Test | Tyler | | DRD 8/15 | Fully Comply | | DRD 8/15 | Fully Comply | | 10/10/17: Remains a fail. 9/19 Remains a Fail on aliases - case entered | Fail - Warranty | 1 | WARRANTY | | S729119 |
| 812 | a. | It is desired the operator be provided the ability to sort the list of intersecting streets in geographical order (N to S and S to N or E to W and W to E). | Fully Comply | | | They list is in alphabetical order. Demonstrated how this complies. | Fail | Tyler | | | Fail | | DRD 8/15 - INTERNAL ONLY - Is there a way to change the sort from alphabetical to distance for intersections within GIS? | INTERNAL QUESTION | | 12/12/17: TNW agrees this is a fail. 12/5/17: Changed from P1 to P3 after CAD Build Team Review. 8/8/17: This does not work, the list is alphabetical | Fail - TNW Agreement | 3 | DEVELOPMENT | ILF | |
| 881 | a. | Street Segments, | Fully Comply | | | | Fail | Tyler | | DRD 8/15 - Location alerts and Map Events TLO - comply with proximity alerts. | Fully Comply | | DRD 8/15 - Location alerts and Map Events | Fully Comply | | 12/5/17: Changed from P1 to P3 after CAD Build Team Review. 11/16/17: Priority 1 Goal to add the ability to associate preplans to the GIS data including an address range. 10/10/17: Remains a fail. 9/25/17: Has to be a specific address, not a range. | Fail | 3 | CAD | | |

EXHIBIT 6 - PAGE 17

| 883 | b. | Even/odd ranges only of a street segment, | Fully Comply | | Fail | Tyler | | DRD 8/15 - Location alerts and Map Events TLO - comply with proximity alerts. | Fully Comply | DRD 8/15 - Location alerts and Map Events | Fully Comply | 12/5/17: Changed from P1 to P3 after CAD Build Team Review. 11/16/17: Priority 1 Goal to add the ability to associate preplans to the GIS data including an address range. 10/10/17: Remains a fail. 9/25/17: Has to be a specific address, not a range. | Fail | 3 | CAD | | |
| 887 | d. | Multiple street segments, | Fully Comply | | Fail | Tyler | | DRD 8/15 - Location alerts and Map Events TLO - comply with proximity alerts. | Fully Comply | DRD 8/15 - Location alerts and Map Events | Fully Comply | 12/5/17: Changed from P1 to P3 after CAD Build Team Review. 11/16/17: Priority 1 Goal to add the ability to associate preplans to the GIS data including an address range. 10/10/17: Remains a fail. 9/25/17: Has to be a specific address, not a range. | Fail | 3 | CAD | | |
| 891 | f. | Neighborhoods and Subdivisions, including community names | Fully Comply | | Streets intersecting with itself is not working. | Fail | Tyler | PrePlans can be tied to a single point that represents a Subdivision.  However, need CAD to test a call at an address within the subdivison to ensure PrePlan is used. | Fully Comply | DRD 8/16 - GIS | | 12/5/17: Changed from P1 to P3 after CAD Build Team Review. 11/16/17: Priority 1 Goal to add the ability to associate preplans to the GIS data including an address range. 10/10/17: Remains a fail. | FAIL | 3 | CAD | | |
| 895 | h. | Any other geographic feature or polygon (i.e. waterway, site defined boundary, governmental boundary, etc.) | Fully Comply | | Streets intersecting with itself is not working. | Fail | Tyler | PrePlans can be tied to a single point that represents a Subdivision.  However, need CAD to test a call at an address within the subdivison to ensure PrePlan is used. Can the same PrePlan | Fully Comply | DRD 8/16 - GIS | | 11/16/17: Same as #881 10/10/17: Remains a fail. 9/25/17: Not able to do this via a geographic boundary | Fail | 1 | CAD | | |

EXHIBIT 6 - PAGE 18

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 903 | E. | The CAD system shall have the ability to purge/delete any premise information that has not been updated for a site configured period of time. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | DRD 8/15 - Alert categories can be defaulted with an expiration along with Call Types having a default expiration period. This can remove the information from the operator's Alert tab but still be searchable if needed<br><br>TLO 10/5/2017 - Deleting the data is configured by Alert type or by the user with permissions - TLO - we comply since the RFP states Delete/Purge - we delete 10/3/2017 | Fully Comply | DRD 8/15 - Alert categories can be defaulted with an expiration along with Call Types having a default expiration period . This can remove the information from the operator's Alert tab but still be searchable if needed | Fully Comply | 11/16/17: Priority 3 Goal: Add alert purge feature. Currently they expire but do not purge. May exist already. Need to test. 10/10/17: Remains a Fail - there is no way to purge. | Fail | 1 CAD |
| 918 | c. | The floor (if the CAD system can accommodate the floor) | Substitution | The location qualifier can be used to indicate which floor. | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | DRD 8/15 - Pre-plans are available on specific address or proximity (Alert Category configuration)<br><br>TLO 10/3/2017 - Comply - the Qualifier field can be used to identify the floor and apt./suite - agency has to define policy of how to enter that data | Fully Comply | DRD 8/15 - Pre-plans are available on specific address or proximity (Alert Category configuration) | Fully Comply | 12/5/17: Changed from P1 to P3 after CAD Build Team Review. 10/10/17: Remains a fail. Unable to add a premise info to a Floor even with the substitution of using the qualifier of an apartment. This should be part of the case for preplans. | Fail | 3 CAD |
| 920 | d. | All floors | Substitution | If qualifier does not reference any floor then assume all floors. | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | DRD 8/15 - Pre-plans are available on specific address or proximity (Alert Category configuration)<br><br>TLO 10/3/2017 - This would be an enhancement request - NWPS comply LP 106 - Fully Comply as stated in our Substitution | Fully Comply | DRD 8/15 - Pre-plans are available on specific address or proximity (Alert Category configuration) | Fully Comply | 10/10/17: Remains a fail. Unable to add a premise info to a Floor even with the substitution of using the qualifier of an apartment. This should be part of the case for preplans. | Fail | 1 CAD |

EXHIBIT 6 - PAGE 19

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 924 | f. | All buildings at the address | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | DRD 8/15 - Pre-plans are available on specific address or proximity (Alert Category configuration) TLO 10/3/2017 – NWPS comply LP 106 - Comply by using proximity | Fully Comply | DRD 8/15 - Pre-plans are available on specific address or proximity (Alert Category configuration) | Fully Comply | 10/10/17: Remains a fail. There isn't a solution for all buildings at an address. | Fail | 1 CAD |
| 936 | b. | The system shall permit the entry of premise information requestor and agency. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | TLO - 8/15 - Location Alerts are based off the FDID/Agency and the data can contain the requestors name TLO 10/3/2017 - RFP does not state that there has to be a window that provides the information - they have the capability of indicating in the narrative any data wanted. Updated DB 10-4 - Diane is going to take this back to the SRFECC. This just may be a matter of interpretation and they may accept this. | Fully Comply | TLO - 8/15 - Location Alerts are based off the FDID/Agency and the data can contain the requestors name | [yellow] | 11/16/17: Priority 3 - Goal add the requestor free form feidl on alert and premise information. 10/10/17: Remains a fail. There isn't a requestor field. TLO advised to put this in the description field, however, we are not able to search from that field when looking for a specific requestor. | Fail | 1 CAD |
| 938 | c. | The system shall include a report that will identify and list all location specific information that will expire within a user specified time range. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | TLO - 8/15 - A search in Alerts can be done to see what is expiring when TLO 10/3/2017 - The search window can be exported to a report and sorted by the expiration date. | Fully Comply | TLO - 8/15 - A search in Alerts can be done to see what is expiring when | [yellow] | 11/16/17: Priority 3 Goal - Will provide an updated report that shows expiring alerts over a time period. 10/10/17: Remains a Fail - there is no range | Fail | 1 CAD |

EXHIBIT 6 - PAGE 20

| # | | Requirement | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 956 | b. | At a minimum the system shall support the identification of the specific page in the Emergency Response Guidebook. | | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | TLO - 8/15 - Alerts or Preplans | Fully Comply | TLO - 8/15 - Alerts or PrePlans | 12/8/17: TNW moved this from an enhancement to Development. Applications will be CAD/Mobile. 11/16/17: Priority 3 Goal: Identify the page number of the ERG 10/10/17: SRFECC does not agree with this being an enhancement. The system does not support the identification of a specific page. Updated DB 10-4 - Case #5717091 was filed but this was for an RFP failure only. An | Fail | 3 | Development | CAD/Mobile |
| 958 | c. | Ideally, the system shall provide a hyperlink to the specific page in the Emergency Response Guide book. | | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | TLO - 8/15 - just demonstrated how to set hyperlinks in the map during the last visit. | Fully Comply | TLO - 8/15 - just demonstrated how to set hyperlinks in the map during the last visit. | 10/10/17: SRFECC agrees for an enhancement since we used the term "ideally" and the vendor's system does not do this. 9/25/17: Case opened - only able to do hyperlinks in CAD , not mobile. | Enhancement | $ | Enhancement | Updated DB 10-4 - Case #5717091 was filed but this was for an RFP failure only. An enhancement request will need to be filed. |
| 964 | f. | The system will also allow for a proximity search around a location for hazards. The proximity will be associated with the type of call and the type of hazard. | | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | TLO - 8/15 - Proximity Alerts have to be set by the agency TLO 10/3/2017 - Comply - the software allows for proximity alerts for any address based on the proximity of each alert type determined by the agency. | Fully Comply | TLO - 8/15 - Proximity Alerts have to be set by the agency | 11/16/17: Agree to comply on this per Tara. Alerts are in the order of priority. 10/10/17: Partial - it is a location proximity not by type. We need the type as well. | Fail | 1 | CAD | |

EXHIBIT 6 - PAGE 21

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 972 | K. | Standard Operating Procedures (SOP's) / Standard Operating Guidelines (SOG's) for calls at a specific address, or on specific street segment, or within a geographic boundary. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | | TLO - 8/15 - Alerts can be built for any address or if in the Preplan the document can be loaded  TLO 10/3/2017 - Same response as before | Fully Comply | TLO - 8/15 - Alerts can be built for any aDRdress or if in the Preplan the document can be loaded | 10/10/17: Remains a fail. We can only do this on a specific address, not a street segment or Geo boundary | Fail | 1 | CAD/GIS |
| 984 | C. | The system shall also provide the capability to utilize the telephone number of the caller when identifying prior calls for service. If prior calls were received from the calling telephone number the call taker and dispatcher shall be notified in a fashion similar to that if a prior call had been received at an address. | Partially Comply | | It is only tracking prior incidents by location, not by phone number. | Fail | Tyler | | TLO - 8/15 a search by telephone number can find incidents as well | Partially Comply | TLO - 8/15 a search by telephone number can find incidents as well | 12/12/17: TNW agrees this fails.  How do you partially comply - search for number in clear call search  9-13-2017 - Tyler - Correct - You must utilize Clear Call Search. | Fail - TNW Agreement | 1 | Development | 0 |
| 1027 | d. | Phone Number | Partially Comply | | Possible associated calls list can be sorted by call type and phone number | Does not check phone number | Fail | Tyler | | TLO - 8/15 - We do not check for duplicate calls  TLO 10/3/2017 - Same response as Prior | Fail | TLO - 8/15 - We do not check for duplicate calls | 12/12/17: TNW agrees this is a fail.  8/8/17: Location is the only value that is checked and not on a closed incident. | Fail - TNW Agreement | 1 | Development |

EXHIBIT 6 - PAGE 22

| # | | Requirement | | Vendor Response | | TLO Comment | | TLO Comment | | SRFECC Comment | Result | Priority | Category | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1050 | C. | The system shall be audibly and visually alert users of new information added to the open incident (i.e., colored text, reverse video, etc.). | Fully Comply | We take exception to this compliance, the flag is too small | Fail | Tyler | TLO - 8/15 - Flag size is dependent upon the font size used in that window - the fonts can be made different, but will affect the entire window. Is a user opens the call they will see the colored cubes on all windows that were changed on the tabs. | Fully Comply | TLO - 8/15 - Flag size is dependent upon the font size used in that window - the fonts can be made different, but will affect the entire window. Is a user opens the call they will see the colored cubes on all windows that were changed on the tabs. | agreed. Tyler status changed from enhancement to development. on 11/16/17 TNW agreed to make the change. 11/16/17: Yellow highlight does not last long enough, stay until you close the window. TNW agreed to any time data changed in this area the highlight will last longer. 10/10/17: SRFECC does not agree this is an enhancement. This remains a fail. 9/25/17: Only audible is for critical narrative. Once you open the incident there is no way to see what detail has been updated. The detail itself needs to | Fail | 1 | Development | CAD |
| 1095 | D. | The system must also take into consideration the number of personnel currently staffed on the unit and modify unit recommendations based upon staffing levels. | Fully Comply | Only if the unit is AOR, this is not compliant. | Fail | Tyler | TLO - 8/15 - this is compliant based off how the agency set up their statuses to be recommendable and the response plans associated | Fully Comply | TLO - 8/15 - this is compliant based off how the agency set up their statuses to be recommendable and the response plans associated | 11/16/17: Priority 1 - expand crew level staffing to include personnel capabilities/skills which comes from MSP. TNW will need to take into account the skills in the MSP database. The response plan would have to ask for the skill. This is related to the cross staffing group. 10/10/17: Remains a fail. The Dynamic Cross Staffing RD needs to be reviewed. 9/25/17: System does not ever look at personnel/staffing. It is looking at the crew level staffing. This needs to work with the Dynamic Cross Staffing and it is not. | Fail | 1 | Interface | 19.4 |
| 1108 | d. | The system shall be able to specify which type is utilized based on geography, (ex. Act as this type only in X area, outside of X area) based upon station, battalion, jurisdiction, municipality, etc. | Fully Comply | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | TLO - 8/15 - The Fire Department's set up all their own response plan with this specific recommendation in mind they can either use capabilities or auxiliary unit types / TLO 10/3/2017 - Fully Comply - The Fire Departments have established the order and types of units to send to each area or address specific | Fully comply | TLO - 8/15 - The Fire Department's set up all their own response plan with this specific recommendation in mind they can either use capabilities or auxiliary unit types | 11/16/17: Remains an open item, need CAD implementor assistance. TNW is confident they comply with this. 10/10/17: Remains a fail. Still not able to send a Type 3 engine in X area only - cant send a specific type in a specific area, like an MTZ area | Fail | 1 | CAD | 18.2 |

EXHIBIT 6 - PAGE 23

| 1162 | I. | Latitude and Longitude, and | Fully Comply | | Not displayed | Fail | Tyler | TLO - 8/16 - they can if the fields are displaying in the GEO area<br><br>TLO 10/3/2017 - GIS Question | | | TLO - 8/16 - they can if the fields are displaying in the GEO area | | 10/10: FAIL - not displaying in the CFS window. The Lat/Long - when we need to start an air amulbance, there is no easy way to find this. You must go to the map and hover to get the info. | Fail | | 1 | GIS | | | 18.4 |
| 1168 | D. | Coordinate based location of the call, preferably latitude and longitude. | Fully Comply | | Not displayed | Fail | Tyler | TLO - 8/16 - can be displayed in the GEO AREA<br><br>TLO 10/3/2017 - GIS Question | Fully Comply | | TLO - 8/16 - can be displayed in the GEO AREA | | 10/10/17: Remains a fail.<br>9/25/17: The Lat/Long - when we need to start an air amulbance, there is no easy way to find this. You must go to the map and hover to get the info. | Fail | | 1 | GIS | | | 18.4 |
| 1174 | G. | telephone number information. This information will be used for displaying hazards, hazardous materials, or special instructions relating to a location as described in section 5.2.5.16. | Fully Comply | | Not sure how to this, need to demonstrate to us for compliance | Fail | Tyler | | | | | | 12/5/17: Changed from P1 to P3 after CAD Build Team Review.<br>11/21/17: TNW agrees this is a Fail.<br>6/8/17: There is no way to | Fail - TNW Agreement | | 3 | Development | | | |
| 1176 | H. | Notes shall be able to be associated with various geographic locations: grids, street segments, intersections, or specific addresses as described in section 5.2.5.15.1. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | TLO - 8/15 - Preplans or Alerts<br><br>TLO 10/3/2017 - GIS | Fully Comply | | TLO - 8/15 - Preplans or Alerts | | 10/10/17: Remains a fail.<br>9/25/17: Can't do it on a street segment or grid. We need to have something for an SRA area. | Fail | | 1 | GIS | | | |

EXHIBIT 6 - PAGE 24

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1178 | L. | Notes shall be able to be associated with the telephone numbers as described in on 5.2.5.16. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | | TLO - 8/15 - Phone numbers tie to the call or to a Global Jacket which the agency is not using | Fully Comply | | TLO - 8/15 - Phone numbers tie to the call or to a Global Jacket which the agency is not using | 12/12/17: TNW agrees this is a Fail. 8/8/17: Does not do this with phone numbers. | Fail - TNW Agreement | 1 Development |
| 1184 | L. | Prior call for service history (at least the last ten incidents, within the 24 months of online storage, from the telephone number regardless of incident or call type). For example, if officers are responding to an incident, the proposed CAD system should inform them that a "false alarm" recently was reported by that phone number on the previous shift so that they are aware of the situation before and during their response to the incident. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | | TLO - 8/15 - This is part of the prior incidents alert the agency sets the perimeters around the number of returns for past incidents | Fully Comply | | TLO - 8/15 - This is part of the prior incidents alert the agency sets the perimeters around the number of returns for past incidents | 12/12/17: TNW agrees this is a Fail. 8/8/17: Not the telephone number | Fail - TNW Agreement | 1 Development |
| 1186 | M. | Duplicate event detection. The application software must detect and notify the dispatcher of the potential of a duplicate incident as previously described. | Fully Comply | | Once the notification is there - the notification on the associated call doesn't go away. | Fail | Tyler | | TLO - 8/15 - no it won't - it is working as designed - if you cleared out the alert and a 3rd call was entered you would not get that association then | Fully Comply | | TLO - 8/15 - no it won't - it is working as designed - if you cleared out the alert and a 3rd call was entered you would not get that association then | 12/8/17: TNW did not have this on their list. Will update their status to Enhancement. Diane changed this file to update the Tyler status from blank to Enhancement. 9/25/17: Enhancement request. We would prefer to ask and or dismiss association. | Enhancement | 1 Enhancement | CAD |

EXHIBIT 6 - PAGE 25

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1199 | A. | Recommendation list shall display units recommended, units "passed" in the run order (for example, Quint would be recommended, but the unit is in Out of Service - Mechanical status), as well as need in line units. Vendor shall describe in detail the ability to see unit recommendation list. | Fully Comply | | Does not work | Fail | Tyler | TLO - this is displayed in the Unit Recommendation Window | Fully Comply | | TLO - this is displayed in the Unit Recommendation Window | 12/12/17: TNW agrees this is a fail. Priority 1 8/8/17: Do not show the units that were bypassed and why they were bypassed. | Fail - TNW Agreement | 1 | Development | |
| 1202 | B. | Unit Recommendations can be "refreshed" with a keystroke or command. | Fully Comply | | If you bypass a unit, it never looks at them again until you add them back in, so that is not a refresh | Fail | Tyler | TLO - a keystroke is all it takes to add them back into the recommendations | Fully Comply | | TLO - a keystroke is all it takes to aDD them back into the recommendations | Bug with the refresh | Fail - Warranty | 1 | WARRANTY | 5581703 |
| 1261 | d. | Unit equipment capability, and | Fully Comply | | Needs to be tested | Functional Test | Tyler | TLO - 8/15 - Agency left to test this in July 10/4 - Need to review the Capabilities by Vehicle RD with the SRFECC Team | Fully Comply | | TLO - 8/15 - Agency left to test this in July | 10/10/17: Remains a fail. Functionality exists in Fire RMS and we are only using Preplans from RMS. We must evaluate the Vehicle/Units Capabilities RD. | Fail | 1 | CAD/Interfaces | |

EXHIBIT 6 - PAGE 26

| # | | Requirement | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1283 | c. | The vendor shall explain the ability of their system to account for speed limits and other travel impediments, such as one-way streets, restricted turn access, elevation of street networks, etc. and real time traffic conditions. | Fully Comply | As long as the attributes have been entered into the street segment they will be used by the Network Analyst | Does not comply - does not do real or historical traffic conditions | Fail | Tyler | Tyler provides a visual indicator for Live Traffic Feeds but ,does not make routing suggestions based upon Live Traffic feeds or Historical feeds. | Partially Comply | | GIS | | 12/12/17: TNW agrees this is a failure, however will not resolve. 12/1/17: The following items have been reviewed and don't align to the CAD Product Roadmap in terms of | Fail - TNW Agreement | 1 | DEVELOPMENT | CAD/GIS | 0 |
| 1285 | d. | The vendor shall explain how turn impedances can be used to determine a route, for specific apparatus type or size. | Fully Comply | As long as the attributes have been entered into the street segment they will be used by the Network Analyst. | Needs to be tested. Now supporting turn impendences - we model the data so we don't have to use them. | Functional Test | Tyler | Matt understands how Turn Imp are setup and used withninth Tyler software. However, right now SRFECC does not have need for them at this time. | Comply | | GIS | | 9/25/17 - During the GIS week in August, this was tested and turn imp did not work to incorporate speed bumps. | | 1 | GIS | | 10/10: We have not found any use cases at this time. |
| 1287 | f. | The vendor shall explain their system's ability to assess time for routes that will travel through congestion areas during times of congestion (Rush hour). | Fully Comply | As long as the attributes have been entered into the street segment they will be used by the Network Analyst. | Does not comply | Fail | Tyler | Tyler provides a visual indicator for Live Traffic Feeds but does not make routing suggestions based upon Live Traffic feeds or Historical feeds. | Partially Comply | | GIS | | 12/12/17: TNW agrees they fail. 8/8/17: Does not comply - does not do real or historical traffic conditions | Fail - TNW Agreement | 1 | DEVELOPMENT | CAD/GIS | 18.2 |
| 1289 | G. | The vendor shall explain how CAD/MOCS can incorporate data from live traffic feeds to determine the quickest route (e.g. Google Traffic). | Comply with Mod | New World uses ESRI Network Analyst to determine routing. ESRI has the ability to incorporate this information using a configured subscription account that would need to be added to the software. | Not working - demonstrate how this works. We have a subscription account. | Fail | Tyler | Bonini 8/16/2017 - Tyler provides a visual indicator for Live Traffic Feeds but does not make routing suggestions based on Live Traffic Feeds. Case Filed #5696371 | Fail | Bonini 8/16/2017 - Tyler provides a visual indicator for Live Traffic Feeds but does not make routing suggestions based on Live Traffic Feeds. Case filed #5696371 | Fail | 12/12/17: TNW agrees this is a fail. 8/8/17: Does not comply with mod- does not do real or historical traffic conditions | Fail - TNW Agreement | 1 | DEVELOPMENT | CAD/GIS | 18.2 |
| 1326 | H. | The CAD system will provide recommended move up/cover of units between stations based on a defined set of rules. | Fully Comply | | There is only a message that you are using the last unit, it does not provide a recommendation. | Fail | Tyler | TLO - 8/16 - The functionality is there the agency chose not to do an auto move up on this functionality. TLO 10/3/2017 - Same as before - the Fire Departments chose not to utilize the functionality of auto move up/stand by etc. | Fully Comply | TLO - 8/16 - The functionality is there the agency chose not to do an auto move up on this functionality. | | 11/16/17: Priority 1 - will add a confirmation step 10/10/17: Remains a fail. 9/25/17 - This is not making the recommendation it is doing an automatich moveup. | Fail | 1 | CAD | | |

EXHIBIT 6 - PAGE 27

| # | Ref | Requirement | Comply | Notes | Result | Tester | Gold Notes | Comply | Green Notes | Orange Notes | Result | | | System |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1328 | I. | The unit recommendation of Fire / EMS units will show the station number and/or pager tone codes associated with each unit. | Fully Comply | Can't send a page when units are moved. | Fail | Tyler | TLO - 8/16 - if using move up as part of a call they would be toned out just like the units being dispatched - but agency did not want to use that functionality and chose to do it manually - meaning they would have to manually tone a unit as well. TLO 10/3/2017 - Same as before - the Fire Departments chose not to utilize the functionality of auto move up/stand by etc. | Fully Comply | TLO - 8/16 - again if using move up as part of a call they would be toned out just like the units being dispatched - but agency did not want to use that functionality and chose to do it manually - meaning they would have to manually tone a unit as well. | 11/16/17: Add station number and tone codes to the recommendation window 10/10/17: Remains a fail. 9/25/17 - The station number and/or pager tone codes are not displaying. | Fail | | 1 | CAD |
| 1332 | K. | The CAD system will allow for "cross-staffed" support for recommendations of Fire units. If a "cross-staffed" unit is recommended, the "other" unit is automatically removed from service. Once the unit returns to quarters from its assignment, all cross-staffed units are automatically marked available. The system shall support multiple "cross staffed" units, and "cross staffing" of multiple units based on one dependency. | Fully Comply | Does Not Comply - if a unit goes in any other status then AIQ, the cross staffing is not automatically broken. When a unit goes AOR from a call the cross staffing needs to break. | Fail | Tyler | TLO - 8/16 this is a set up issue again that has been chosen because it is universal and can't be set up per agency. all statuses can be set to break the cross-staffing but there are other factors like they would come off the map - and even if the unit is far away from the other apparatus, it would be used for recommendations meaning the Engine would have to go back to the station then get the Grass and go to the call - causing a delay in service. | Fully Comply | TLO - 8/16 this is a set up issue again that has been chosen because it is universal and can't be set up per agency. all statuses can be set to break the cross-staffing but there are other factors like they would come off the map - and even if the unit is far away from the other apparatus, it would be used for recommendations meaning the Engine would have to go back to the station get the Grass and go to the call - causing a delay in service. | 10/10/17: Moved from fail to enhancement. Need to evaluate the Dynamic Cross Staffing RD in more detail. A call was held with development in August and they were going to research the ability to have the option to uncrossstaff when AOR. From the regional User Group in Pismo, we understand the AIQ is causing a problem with Kern Co and Montgomery. They also need AOR. | Enhancement | S | Enhancement | CAD |
| 1353 | d. | CAD shall make a notation in all calls for service dispatched during degraded mode to document the reason for changes in required units. | Fully Comply | Needs to be tested | Functional Test | Tyler | TLO - Left for Agency to test in July - it will show which mode of operation was recommended for the response plans | Fully Comply | TLO - Left for Agency to test in July - it will show which mode of operation was recommended for the response plans. | 11/16/17: Priority 2 - Goal - add a mode of operation field to calls that is available for searching. Need to see mode of operation for each call. In the call details in the call log and clear call serach field. 10/10/17: Remains a fail. 9/25/17: Does not write to the logs or incident history. There is no historical search for mode of operation to know what mode you were in at a given time. | Fail | | 1 | CAD |

EXHIBIT 6 - PAGE 28

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1368 | 5. | The proposed CAD system must provide an entry screen for requesting specific skills as well as properly process requirements that are automatically generated based on the incident type. | Fully Comply | | Where do we define our personnel skills? | Fail | Tyler | TLO - 8/16 - Fire Records - Personnel - Training - TLO 10/4/2017 - Skills are built out in the personnel files in MSP Fire Records Personnel - as of the last visit in August the fire departments had determined they were not going to be utilizing this functionality.  If they were placing the skills to the personnel - CAD would be able to search or request additional units based off the skills, even search by skills in the personnel or unit search windows. | Fully Comply | TLO - 8/16 - Fire Records - Personnel - Training | 11/16/17; Jerold to review in MSP. (black wrench) Skills in Fire Records. 10/10/17: Remains a fail. We are only licensed for and using Preplans from Fire RMS. 9/19 - Remains a fail, The CAD system is not providing this information based on skills it is in Fire Records and this RFP response is for CAD. | FAIL | 1 CAD | 18.2 |
| 1373 | | Until each dispatched unit has arrived on scene the CAD system shall monitor all units that become available and if a unit that has become available is a better "fit" than one of the dispatched units the system shall alert the dispatcher. Better fit could mean that it could be closer, from the same jurisdiction or a better equipment match. The vendor shall describe their capabilities in this area. | Partially Comply | Response plan unit recommendations will update as information changes, but there is no active notification that this occurred. If the dispatcher opens the call for service (or leaves it open), the recommended units will display any updates. | Need this demonstrated and tested | Functional Test | Tyler | TLO - 8/16 - The dispatchers were shown this in July and chose not to use the re-recommendations functionality | Fully Comply | TLO - 8/16 - The dispatchers were shown this in July and chose not to use the re-recommendations functionality | Bug - Case entered | Fail - Warranty | 1 WARRANTY | 5725541 |
| 1400 | b. | When the unit clears from one incident, the applications software will provide an indication that the unit is now available for a "stacked" or preempted incident. | Fully Comply | | Need this demonstrated and tested | Functional Test | Tyler | TLO - 8/15 - Since the agency chose not to use Call Stacking - they will just get a new recommendation on the call in pending  TLO - 10/3/2017 in the CFS List Windows there are columns that identify if the call is stacked and to which unit - they have chosen to not use these windows in their Templates. | Fully Comply | TLO - 8/15 - Since the agency chose not to use Call Stacking - they will just get a new recommendation on the call in pending | 11/16/17: Priority 1 Goal - TNW will propose a notification the unit is available and do you want to dispatch to the next incident number XXX. 10/10/17: Remains a fail. 9/19 - Fail - Does not provide an indication it automatically dispatches the unit to the call - will not set off tones. Does Fire Mobile stack the calls too? What status does it show the mobile unit in? Is it visible to the mobile. David and Teri did not agree on how this functionality works. Fail | 1 CAD | |

EXHIBIT 6 - PAGE 29

| ID | | Requirement | | | | | | | | | | | | |
|----|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1408 | a. | At this point, units equipped with Mobile Data Computers through the Mobile Data Computer System (MDCS) functionality will automatically be notified of their assignment, status update, call information, other units assigned to the call, and location and hazard information. | Fully Comply | | Does not comply | Fail | Tyler | | DWright 10/2/2017 - Units receive all described notifications including UNit Status . Please explain the reason for Fail. TLO - 8/15 - what do they not get? | Fully Comply | | TLO - 8/15 - what do they not get? | | 11/16.17: Priority 1 Goal: Add the status to the dispatch form in mobile, must be visible and clear to the mobile user as it determines their response. 10/10/17: Remains a Fail. 9/19/17: We do not receive the call status. (Alpha, Bravo, Charlie, Delta to respond C2 or C3) | Fail | 1 | Mobile | |
| 1410 | G. | The system shall provide the ability to automatically transmit incident information such as address of incident, development name, high and low cross streets, map page and coordinate, and call type alphanumeric paging or text messaging based on the type of incident, geographic location of incident, unit availability. | Fully Comply | | Needs to be tested | Functional Test | Tyler | | Interfaces | Fully Comply | | Interfaces | | 10/10/17: Need clarification on the cross streets. 10/2/17: David B. to reach out to GIS and get clarification. 9/25/17: It does not support high / low cross streets according to the address. TLO advised it was proximity cross streets. Britt explained it as the | Fail | 1 | CAD/GIS | 18,2 |
| 1426 | c. | Alpha-numeric paging, | Fully Comply | | Needs to be tested | Functional Test | Tyler | | | Fully Comply | | | | 10/10/17: We need alpha numerica paging | Fail | 1 | Interface | |
| 1461 | A. | The dispatcher shall be able to add additional units to an incident by having the system recommend these additional units. | Fully Comply | | Bug - needs to be fixed and tested | Fail | Tyler | | TLO - 8/16 - which "bug" is referred too - initial dispatch was not an issue. | Fully Comply | | TLO - 8/16 - which "bug" is referred too - initial dispatch was not an issue. | | Bug in the recommendation window. Open Case | Fail - Warranty | 1 | WARRANTY | 5581719 |

EXHIBIT 6 - PAGE 30

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1463 | B | The dispatcher will specify the type of unit(s) needed, and the system should recommend the additional units in the same way as an initial dispatch. (Example: Command requests an additional Brush Truck. The dispatcher enters a command for recommendation of a Brush Truck. The system searches the available units for the next Brush Truck and returns a recommendation to the dispatcher in the same screen format as the original recommendation.) | Fully Comply | | Bug - needs to be fixed and tested | Fail | Tyler | | TLO - 8/16 this was working as designed | Fully Comply | | TLO - 8/16 this was working as designed | 1) It is not a command it mouse. 2) Bug in the recommendation window Open Case | Fail - Warranty | 1 | WARRANTY | | S581719 |
| 1466 | A | The dispatcher shall be able to request the system to recommend additional units for an active incident by providing the system with a different call type or by changing the alarm level on the call. | Fully Comply | | Does not comply. Does not work for different call type - possible bug?? Does work with alarm level. | Fail | Tyler | | TLO - 8/15 Changing the call type and refreshing the recommendations window (if it was still open) does work and provides a different response. Changing the alarm level gives the response of the last level unless a specific response was built to that level | Fully Comply | | TLO - 8/15 Changing the call type and refreshing the recommendations window (if it was still open) does work and provides a different response. Changing the alarm level gives the response of the last level unless a specific response was built to that level | Bug in the recommendation window. Open Case | Fail - Warranty | 1 | WARRANTY | | S581719 |
| 1468 | B | The system should recommend the additional units in the same way as an initial dispatch. The unit recommendation shall take into account the units already assigned to the call and only recommend the additional required units. For example, if a second alarm is called only the additional units required to satisfy the second alarm would be recommended by the system. | Fully Comply | | Bug - needs to be fixed and tested | Fail | Tyler | | TLO - 8/15 - The bug was keeping the last units at the top after dispatch - hitting refresh updates the window - this is in for a fix in SP1. | Fully Comply | | TLO - 8/15 - The bug was keeping the last units at the top after dispatch - hitting refresh updates the window - this is in for a fix in SP1. | Bug in the recommendation window. Open Case | Fail - Warranty | 1 | WARRANTY | | S581719 |

EXHIBIT 6 - PAGE 31

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1470 | C. | The system shall allow another set of sun orders by alarm level. | Fully Comply | | Bug - needs to be fixed and tested | Fail | Tyler | TLO - 8/15 - the next alarm level does work | Fully Comply | TLO - 8/15 - the next alarm level does work | Bug in the recommendation window. Open Case | Fail - Warranty | 1 WARRANTY | S581719 |
| 1472 | D. | The system shall allow for the grouping of units, either by color or another easily visual cue, by each alarm level on active incidents. Please describe how this is achieved. | Fully Comply | | Does not comply - it does not differentiate by alarm level. | Fail | Tyler | TLO - 8/15 - the units in the recommendation fields will be different colors based on the primary or extra units or next alarm level | Fully Comply | TLO - 8/15 - the units in the recommendation fields will be different colors based on the primary or extra units or next alarm level | Bug in the recommendation window. Open Case | Fail - Warranty | 1 WARRANTY | S581719 |
| 1486 | D. | When AVL information is available, the unit's location will be automatically updated via the AVL system. | Fully Comply | | Needs to be tested | Functional Test | Tyler | TLO - 8/15 - the Unit's Nearest Location will be updated via GIS when it can locate the closest address point or it will give lat/long | Fully Comply | TLO - 8/15 - the Unit's Nearest Location will be updated via GIS when it can locate the closest aDNDnes point or it will give lat/long | 9/19 - Fail AVL functionality is broke after the CAD Routing DLL hotfix was applied. | Fail - Warranty | 1 WARRANTY | Update DB 10-4 - I filed a support ticket to gain assistance from our support team in troubleshooting. •The hot fix that was applied is case #5581676 oIt was after this that Jack reported AVL had stopped working. oWe are not sure if AVL not working is a result of the hotfix or a coincidence •The case for AVL not working now is: #5800198 oSupport will reach out to Shane to coordinate troubleshooting and resolution. |

EXHIBIT 6 - PAGE 32

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1570 | F. | First engine arrived at the scene. | Fully Comply | | Does not comply - show us how it complies. | Fail | Tyler | TLO - 8/15 - this is the use of the Call Type Timers so that it tracks the first unit on scene and for how long - there are also status timers that can be seen in the unit list windows<br><br>TLO - 10/4/2017 SRFECC Response shows it complies - the unit log window of the call can be placed in time order and they will see who the first unit was to arrive on scene - they also have the capability of having the status update timer in their unit list windows to display how long each unit has been in their current statuses | Fully Comply | TLO - 8/15 - this is the use of the Call Type Timers so that it tracks the first unit on scene and for how long - there are also status timers that can be seen in the unit list windows | 11/16/17: Priority CAD Reports First unit onscene and timestamp. 10/10/17: Remains a fail. There is not a command or a milestone time segment for the first engine arrived, you can find it by searching it. David advised we can run a report in CAD Status Time Analysis or a Call Report - first unit timers. | Fail | 1 CAD | | |
| 1572 | G. | First transport unit arrived on the scene. | Partially Comply | | Unit Statuses are defined by the agency. A specific unit status can be defined for this milestone but CAD does not calculate this from all the units using an arrived status. | Partially complies | Fail | Tyler | TLO - 8/15 - The units are listed on the call or the unit list window with their unit types - it is a visual as well as time stamped logged in the call. | Partially Comply | TLO - 8/15 - The units are listed on the call or the unit list window with their unit types - it is a visual as well as time stamped logged in the call. | 9/19 - Remains a fail, see #1570 - even with a partially comply - Not able to do this based on unit type. How do you get to this information? Is it in CAD Reports? | Fail - Reports | 1 Reports |
| 1574 | H. | First medical arrived on the scene. | Partially Comply | | Unit Statuses are defined by the agency. A specific unit status can be defined for this milestone but CAD does not calculate this from all the units using an arrived status. | Partially complies | Fail | Tyler | TLO - 8/15 - The units are listed on the call or the unit list window with their unit types - it is a visual as well as time stamped logged in the call. | Partially Comply | TLO - 8/15 - The units are listed on the call or the unit list window with their unit types - it is a visual as well as time stamped logged in the call. | 9/19 - Remains a fail, see #1570 - even with a partially comply - Not able to do this based on unit type. How do you get to this information? Fail - Reports | 1 Reports |

EXHIBIT 6 - PAGE 33

| # | | Requirement | Status | | | Comment | | Result | | | | Comment | | | Result | | Category | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1590 | P. | Ventilation complete. | Fully Comply | | | Does not comply - show us how it complies. | Fail | Tyler | | TLO - 8/15 a command can be created that will date/time stamp the call out of ventilation completed  TLO - 10/4/2017 - all narrative - statuses etc. are time stamped within a call the agency needs to identify which way they would like to chose that time stamp to be completed | Fully Comply | | TLO - 8/15 a command can be created that will date/time stamp the call out of ventilation completed | Fully Comply | | 12/5/17: Changed from P1 to P3 after CAD Build Team Review. 10/10/17: Remains a fail. Need a separate milestone time stamp than in the narrative. Can be tracked, however, it is not a status time. | Fail | 3 | CAD |
| 1624 | GG. | Last unit cleared incident. | Fully Comply | | | Comply | Comply | Tyler | | TLO 10/4/2017 - the call logs will show the last unit cleared off the call | | | | | | 10/10/17: Remains a fail. This time stamp/milestone is not | Fail | 1 | CAD |
| 1643 | G. | If the dispatcher cannot make contact with the unit, the dispatcher should be prompted to notify field supervisory personnel. | Fully Comply | | | How does this work? Demonstrate the compliance. | Fail | Tyler | | TLO - We do not fully comply with this - there is nothing that would notify or prompt a user to notify field supervisors - it would have to be an internal policy. | Fail | | TLO - We do not fully comply with this - there is nothing that would notify or prompt a user to notify field supervisors - it would have to be an internal policy. | Fail | | 12/12/17: TNW agrees this is a fail. 12/5/17: Changed from P1 to P3 after CAD Build Team Review. 7/19/17: TLO - We do not fully comply with this - there is nothing that would notify or prompt a user to notify field supervisors - it would have to be an internal policy. | Fail - TNW Agreement | 3 | DEVELOPMENT | CAD |
| 1688 | B. | All corrections or additions must contain the time, date, operator ID and workstation ID. | Fully Comply | | | Does not comply - shows the operator name in the logs, should be the operator number. | Fail | Tyler | | TLO - 8/15 - this was discussed during the July trip - this information is based off what is placed in the Atlas field in ESS for the user - they can change this by showing the ID number - but this information is only seen in house - it is never transferred to a report | Fully Comply | | TLO - 8/15 - this was discussed during the July trip - this information is based off what is placed in the Atlas field in ESS for the user - they can change this by showing the ID number - but this information is only seen in house - it is never transferred to a report | | | Open case on this - there was a change in 2017.1 | Fail - Warranty | 1 | WARRANTY | | 5720773 |

EXHIBIT 6 - PAGE 34

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1708 | L. | Units equipped with Mobile Data Computers (MDC) shall be able to update the incident record by adding comments, changing its location, etc. | Fully Comply | How does this work? Demonstrate the compliance. | Fail | Tyler | | TLO - 8/15 - units with permission will be able to add - narrative, people, vehicle information to the call for service via the mobile - they can if permission allows even add after the call is closed | Fully Comply | TLO - 8/15 - units with permission will be able to add - narrative, people, vehicle information to the call for service via the mobile - they can if permission allows even add after the call is closed | | (12/14) CF - Priority 3 Goal: We will geofence the station. 1) UI and Command Line - Change home station and with Status. If you are in an out of service status do not want a geofence to change. Needs to be configurable status with geofencing. IQ and change he home station - from the mobile. 2) permission based ability to change the location on an incident. 10/10/17: Remains a fail. 10/10: The need to change the location to the home (currently) station is necessary specifically for station alerting. If AVL should go down, it is critical to | Fail | 3 | Mobile | |
| 1710 | M. | Users must have the ability to link CAD events that are related, while the calls are still open, or one or both of them have been closed. Please describe your solution to this requirement | Fully Comply | Does not comply - only works with open incidents | Fail | Tyler | | DRD 8/15 - Active calls can be associated with closed calls. Agency to define "link". TLO - 10/4/2017 - if the suspect information was being captured as a Global Jacket within our software that information would be populated back to the call and with prior incident information by the address. | Fully Comply | DRD 8/15 - Active calls can be associated with closed calls. Agency to define "link". | | (12/14) CF - Need to change the status from enhancement to implementation. 11/16/17 - Alert - is needed. Who does it go to? Bob is working on a configuration solution for this. When there is a primary unit is non-bblank for the active queue. Needs Implementation assistance. Bob added a new Cross Column Filtering - "queue filter". Cross column filtering feature - need to filter in information. He is adding a filter on two columns. This is achievable. 10/10/17: This remains a fail. SRFECC does not agree this is an | Fail | 2 | CAD | |
| 1715 | 8. | The previous incident shall be returned to the pending queue if the reassigned unit is the last or only unit on the incident. | Fully Comply | How does this work? Demonstrate the compliance. Possible bug. | Fail | Tyler | | TLO - 8/15 - during the trip in July we set the Call Settings to allow for when the last unit clears the dispatcher would say to clear or not clear the call and return to pending. | Fully Comply | TLO - 8/15 - during the trip in July we set the Call Settings to allow for when the last unit clears the dispatcher would say to clear or not clear the call and return to pending | | enhancement. The | Fail - Warranty | 1 | Implementation | CAD | 5720771 |

EXHIBIT 6 - PAGE 35

| # | | Requirement | | Question | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1736 | i. | Immediately upon the closure of an incident all data including the incident history, unit history and all comments shall also be written to the CAD system's Data Warehouse. | Fully Comply | How does this work? Demonstrate the compliance. | Fail | Tyler | | TLO - 8/15 - are you talking about to the data warehouse for DSS processing? Or just to the SQL DATABASE? | Fully Comply | | TLO - 8/15 - are you talking about to the data warehouse for DSS processing? Or just to the SQL DATABASE? | | Need DSS and CAD Reports | Fail - Reports | 1 | Reports | |
| 1860 | g. | Talk group/radio channel(s) incident assigned. | Fully Comply | Does Not Comply | Fail | Tyler | | Same As "A" | Fully Comply | | Same as "A" | | fail. Where does this show up? In the clear call search? 9/19 - Fail due to the PTT interface is not complete, no testing or training has occurred. | Fail | 1 | Interface | |
| 1888 | A. | Once an incident is closed (all units cleared) and incident data is transmitted to CAD Data Warehouse, the software shall maintain the incident's details within the incident history files of the system. | Fully Comply | How does this work? Demonstrate the compliance. | Fail | Tyler | | TLO - 8/16 - this is where the calls go from CAD to Records - you will have access to search incidents in either Fire Records or LERMS and run the various reports on each agency<br><br>TLO 10/04/2017 - You can also access this by doing a cleared call search - the same information would be returned to the user as a search in Records. | Fully Comply | | TLO - 8/16 - this is where the calls go from CAD to Records - you will have access to search incidents in either Fire Records or LERMS and run the various reports on each agency | | 11/16/17: Priority 1 - AP: Shane was advised we could only synchronize only once or twice a day. TNW will look at what the setting is. How often can it push? We are looking for realtime. TNW indicates this is heavy load. What about replicating data to a another database. 10/10: Remains a fail. The data only transfers to DSS once a day not upon the incident closure. | Fail | 1 | CAD | |
| 1890 | B. | The incident history shall include all information generated as part of the call intake, dispatch, and unit status tracking process specific to each incident. | Fully Comply | How does this work? Demonstrate the compliance. | Fail | Tyler | | TLO - 8/16 - same as above  TLO 10/4/2017 - any call within the Cleared call search window can be opened and all date and time stamps can be seen | Fully Comply | | TLO - 8/16 - same as above | | DSS or CAD Reports | Fail - Reports | 1 | Reports | Changed from CAD to Reports |

EXHIBIT 6 - PAGE 36

| 1911 | I. | Station, battalion, etc. | Fully Comply | | Does not comply on open incidents | Fail | Tyler | | TLO - 8/15 - Exception is that by grid it can be searched in Records | Comply | | TLO - 8/15 - Exception is that by grid it can be searched in Records | Comply | Fail - this does not work from a recall command or Clear Call Serach | Fail - Reports | 1 Reports | |
| 1917 | G. | A set of standard reports must be provided that can routinely generate tables, statistics, maps, and charts that are typically required to manage a communications center. | Fully Comply | | Needs to be installed, tested and trained. | Fail | Tyler | | TLO - 8/15 DSS Interface Team | Fully Comply | | TLO - 8/15 DSS Interface Team | | CAD and DSS Reports | Fail - Reports | 1 Reports | |
| 1919 | H. | Tools should be available for easily creating ad hoc reports. | Fully Comply | | Needs to be installed, tested and trained. | Fail | Tyler | | TLO - 8/15 DSS Interface Team | Fully Comply | | TLO - 8/15 DSS Interface Team | | CAD and DSS Reports | Fail - Reports | 1 Reports | |
| 1921 | I. | Vendors shall list the standard reports contained in the proposed system, and the ad hoc report generation capabilities of the proposed system. | Fully Comply | Please see information included under the 5.2.6.21 Incident History heading in section 3 of our technical proposal. | Needs to be installed, tested and trained. | Fail | Tyler | | | | | | | CAD and DSS Reports | Fail - Reports | 1 Reports | |

EXHIBIT 6 - PAGE 37

| # | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1994 | E. | Standard and ad hoc reporting capabilities that access unit history information must be provided. | Fully Comply | Please see information included under the 5.2.6.21 Incident History heading in section 3 of our technical proposal. | Needs to be installed, tested and trained. | Fail | Tyler | TLO - 8/15 - DSS Interface Team | Fully Comply | TLO - 8/15 - DSS Interface Team | CAD and DSS Reports | Fail - Reports | 1 Reports |
| 1936 | F. | The Vendor shall list the standard reports contained in the proposed system, and the ad hoc report generation capabilities of the proposed system. | Fully Comply | Please see information included under the 5.2.6.21 Incident History heading in section 3 of our technical proposal. | Needs to be installed, tested and trained. | Fail | Tyler | TLO - 8/15 - All Standard "canned" reports can titles can be seen by opening up Excel and going to the NWS CAD tab | Fully Comply | TLO - 8/15 - All Standard "canned" reports can titles can be seen by opening up Excel and going to the NWS CAD tab | CAD and DSS Reports | Fail - Reports | 1 Reports |
| 1938 | G. | The Vendor shall list the standard reports contained in the proposed system, and the ad hoc report generation capabilities of the proposed system. | Fully Comply | Please see information included under the 5.2.6.21 Incident History heading in section 3 of our technical proposal. | Needs to be installed, tested and trained. | Fail | Tyler | TLO - 8/15 - All Standard "canned" reports can titles can be seen by opening up Excel and going to the NWS CAD tab | Fully Comply | TLO - 8/15 - All Standard "canned" reports can titles can be seen by opening up Excel and going to the NWS CAD tab | CAD and DSS Reports | Fail - Reports | 1 Reports |
| 1948 | A. | Capability to monitor any workstation on the CAD system. | Fully Comply | | Needs to be demonstrated and trained for compliance. Fail | Tyler | TLO - 10/4/2017 if a call taker is processing a call you can open that same call at any position and see any entry | Fully Comply | | 11/16/17: Not a Fail OK. Fail - exceptional amount of scope, full view of live information. Jerrold recommends we use | Fail | 1 CAD |

EXHIBIT 6 - PAGE 38

| # | | Requirement | Status | Comment | Result | Vendor | Notes | Status 2 | Notes 3 | Comment 4 | Result 2 | Pri | Category | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013 | K. | The IMD shall refresh the screen within two seconds when new or updated data is received. | Fully Comply | Does not comply - have not seen it refresh. | Fail | Tyler | DRD 8/15 - The Mapping Client is dynamic. It updates as soon as changes are made within CAD/Mobile  TLO response | Fully Comply | DRD 8/15 - The Mapping Client is dynamic. It updates as soon as changes are made within CAD/Mobile | Map is very slow when moving around. Open Case. | Fail - Warranty | 1 | Warranty | 5711717 - Need further investigation/troubleshooting. |
| 2038 | U. | Center on a specific unit if that unit or personnel assigned to that unit's portable emergency call button is activated. | Fully Comply | Needs to be tested/demonstrated | Functional Test | Tyler | Updated DB 10-4 - Just need to test once PTT is installed | | | 11/16/17: Priority 3 - Does not comply now. In development's roadmap. In design now. Not sure how it | Fail | 1 | Interface | |
| 2040 | V. | Center on a specific event location when the dispatcher recalls the associated event from the CAD status monitor. | Fully Comply | Does not comply - does not map it | Fail | Tyler | | | | GIS Issue #M18; this an issue if does not work on non 911 calls. | Fail - Warranty | 1 | WARRANTY | 5493434 |
| 2096 | A. | CAD shall recommend appropriate receiving hospitals for EMS transports. CAD shall recommend hospitals based on facility specializations, unit position, and transport route time. CAD shall facilitate the input of diverting hospitals to eliminate such hospitals from being recommended. | Fully Comply | Does not comply - Needs to be demonstrated for compliance | Fail | Tyler | TLO - 10/4/2017 the agency has created units for the hospitals to use for this functionality within the system. They have created units and statuses specific to the hospital so that the ambulance units can see the statuses of the | Fully Comply | | 11/16/17: Priority 3 Fail - no module availalbe, large magnitude. 10/10/17: Remains a fail. 9/25/17: This functionality does not exit | Fail | 1 | CAD | |
| 2098 | B. | The ability to select a hospital, either from a recommendation or from a picklist, and then obtain routing instructions to the hospital shall be provided to both CAD and mobile users. | Fully Comply | Does not comply - Needs to be demonstrated for compliance | Fail | Tyler | TLO - 10/4/2017 - using the mapping tool of routing/get directions can be used by the CAD users to get direction to and from any location/unit's | Fully Comply | | 11/16/17: Priority 3 Fail - no module availalbe, large magnitude. 10/10/17: Remains a fail. 9/25/17: This functionality does not | Fail | 1 | CAD | |
| 2104 | | The system shall provide a contact management database that includes a telephone directory for personnel and agencies the SRFECC must contact. Information stored in this directory shall include the name, agency, multiple telephone numbers, and types of telephone number (home, work, pager, cellular, email, websites, etc.). The system operator shall be able to retrieve the telephone information by complete or partial name or agency. Contact database access shall be available to MDC-equipped field units via the MDCS. | Fully Comply | Does not comply - possibly the NOTES comply for CAD, not for Mobile. | Fail | Tyler | DWright 10/2/2017 - Global Jackets for personnel can be retrieved from Mobile providing limited information. DRD 8/15 - Contact Cards | Mobile - Partial Comply | DRD 8/15 - Contact Cards | Goal - 1) Add this funcationality to Mobile. Dispatch will use the Notepad in CAD because the Contact Cards do not have all the fields need. Contact Cards - search and retrive in Mobile. 2) Priority 3 - Also, needs to be editable from the mobile and be permission based - this would be an enhancement. AP: TNW will verify if the changes in Contact Cards are audited. 10/10/17: Remains a fail - does not work on | Fail | 1 | Mobile | |

EXHIBIT 6 - PAGE 39

| # | | Requirement | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2128 | c. | Likely travel speed | Fully Comply | | Does Not Comply | Fail | Tyler | DRD 8/15 - Information may be displayed on the centerline as established by client's GIS. Information is also available by using the Identify Features functionality in Mapping Client. TLO - 10/4/2017 Mapping Settings have to be set to show which agencies want the speed to be displayed with the unit on the map as they travel down the road. To see the speed limits on the map itself that would be up to the agencies GIS to build that label information into the GIS data. 9/13/2017 - Tyler - Does differentiate difference between over/underpasses by use of | Fully Comply | DRD 8/15 - Information may be displayed on the centerline as established by client's GIS. Information is also available by using the Identify Features functionality in Mapping Client | 10/10: Remains a fail, likely travel speed is for real time traffic conditions - could be above or below the static speed limit in the data. 9/25/17 - We have not been able to determine where/how to use and see this data. | Fail | 1 | CAD | |
| 2132 | e. | Overpass / underpass | Fully Comply | | Does Not Comply | Fail | Tyler | | Fully Comply | | 9/25/17 - This is not working | Fail - Warranty | 1 | WARRANT? | GIS | 5893421 |
| 2144 | I. | Point or Polygons identifying special locations | Fully Comply | | Needs to be tested | Functional Test | Tyler | | | | 9/25/17 - Comply on points, not polygons. | Fail | 1 | GIS | 18.2 |
| 2146 | J. | Other geographical layers using typical mapping/GIS tools. | Fully Comply | | Needs to be tested | Functional Test | Tyler | | | | 9/25/17 - Comply on points, not polygons. | Fail | 1 | GIS | 18.4 |
| 2173 | | The system shall support the hyperlinking or cross referencing of any unique geo-spatial item (point, street segment, polygon, etc.) to a specific file or files (drawings, text data file, etc.) | Fully Comply | | Yes, No Yes - need to see it then how do we support it? | Fail | Tyler | Bonini - 8/14/2017 - Matt Wooden to ascertain if any hyperlinks exist or if there any that the build team desires. Tyler to demonstrate how to add them during the week of August 28th. | Comply | Bonini - 8/14/2017- Matt Wooden to ascertain if any hyperlinks exist or if there any that the build team desires. Tyler to demonstrate how to add them during the week of August 28th. | 10/10: Remains a fail. Have not seen this work. 9/25/17: Not completed the week of 8/28 | Fail | 1 | CAD/GIS | 18.2 |

EXHIBIT 6 - PAGE 40

| ID | | Requirement | Compliance | Test | Status | Type | Vendor | Notes 1 | Notes 2 | Notes 3 | Category | Notes 4 | Status2 | Type2 | # | Cat | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2193 | | Once an incident location is entered into the proposed CAD system, the location verification step shall add the coordinates of the incident's location to the incident record and display an incident icon on the tactical map display. | Fully Comply | | Does not comply | Fail | Tyler | DRD 8/15 - GIS  TLO - 8/16  If they want the lat/long they can go into the geo verify and get the data there [Terri]  as long as the data is added to their GIS address data base those fields can be added to the GEO Verification window. We showed them how to add these windows during the trip on 8/2017 – they go into the settings of GEO verification and click on the cog wheel – add the column lat/long to their window – then this is where they would go to get the lat/long for the geo verified address on the CFS . | Fail | DRD 8/15 - GIS  TLO - 8/16 they have been advised how to add the icons for the CFS types if they want something other than the blue telephone, if they want the lat/long they can go into the geo verify and get the data there | Fail | 11/16/17: Same as #734  10/10/17: Remains a fail.  9/25/17: It is not adding the coordinates to the incident. It is needed. | Fail | 1 | CAD | 16.4 |
| 2211 | A. | The vendor will be required to supply SRFECC with a CAD map analysis tool that will accurately identify any errors in the GIS basemap that will interfere with proper identification of the required units and with proper identification of the correct response districts. | Fully Comply | | Needs to be demonstrated | Fail | Tyler | 8/15/2017 - Need to meet internally with Tyler team. There are tools on the GIS side for checking GIS data. We need to verify what tools are in place to check validity of response plans. Bonini taking the lead. | Partially Comply | DRD 8/15 - GIS | | 10/10/17: Remains a fail.  9/25/17 - Fail | Fail | 1 | CAD/GIS | |
| 2229 | A. | The ability to receive coordinate information from the mobile units and display this information on the IMD in near real time mode. | Fully Comply | | Needs to be tested | Functional Test | Tyler | | | | | 8/28 after routing hotfix AVL is no longer working | Fail - Warranty | 1 | WARRANTY | Updated DB 10-4 - I filed a support ticket to gain assistance from our support team in troubleshooting.  •The hot fix that was applied is case #5581676 ·It was after this that Jack reported AVL had stopped working. ·We are not sure if AVL not working is a result of the hotfix or a coincidence •The case for AVL not working now is: #5800198 ·Support will reach out to Shane to coordinate troubleshooting and resolution. |
| 2233 | C. | The ability to record historical data and provide "playback" capability. | Fully Comply | | Does not comply - Incident Observer does not work | Fail | Tyler | DRD 8/15 - Need to check Incident Observer configuration  TLO 8/16 Incident Observer does work now - they added a fix to it and now it works - should of been done after I left in July | Fully Comply | DRD 8/15 - Need to check Incident Observer configuration  TLO 8/16 Incident Observer does work now - they added a fix to it and now it works - should of been done after I left in July | | Incident Observer is not working. TMW entered a case on 8/30/17. We thought the case was already opened and the fix was already applied. | Fail - Warranty | 1 | WARRANTY | 5724080 |

EXHIBIT 6 - PAGE 41

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2235 | D. | The capability to filter the playback to a single or specified group of units. | Fully Comply | | Does not comply - Incident Observer does not work | Fail | | Tyler | | DRD 8/15 - Need to check Incident Observer configuration  TLO 8/16 Incident Observer does work now - they added a fix to it and now it works - should of been done after I left in July | Fully Comply | | DRD 8/15 - Need to check Incident Observer configuration  TLO 8/16 Incident Observer does work now - they added a fix to it and now it works - should of been done after I left in July | | Incident Observer is not working. TNW entered a case on 8/30/17. We thought the case was already opened and the fix was already applied | Fail - Warranty | | 1 WARRANTY | | | S724080 |
| 2237 | E. | The ability to configure and administer the AVL component. | Fully Comply | | Does not comply - Incident Observer does not work | Fail | | Tyler | | | | | | | | Incident Observer is not working. TNW entered a case on 8/30/17. We thought the case was already opened and the fix was | Fail - Warranty | | 1 WARRANTY | | | S724080 |
| 2244 | A. | This section includes the general records management and management information system requirements of the CAD system for support of Fire and EMS operations. The following functional requirements for the compilation of necessary information to produce specified reports, tables, charts, graphs, and maps shall apply to all CAD subsystems and modules. That is, the same mechanisms described in this section shall be accessible to each module and subsystem in the CAD. Unless otherwise noted, these requirements shall apply equally to Fire and EMS activities. | Fully Comply | | CAD Reports and DSS - Needs to be installed, tested and trained | Fail | | Tyler | | DRD 8/15 - Pending DSS implementation | | | DRD 8/15 - Pending DSS implementation | | CAD Reports and DSS - Needs to be installed, tested and trained | Fail - reports | | 1 Reports | | | |
| 2246 | B. | The intent of the CAD Management Information System shall be the compilation of data and statistical information regarding agency activities for decision support and administrative decision-making process. | Fully Comply | | CAD Reports and DSS - Needs to be installed, tested and trained | Fail | | Tyler | | DRD 8/15 - Pending DSS implementation | | | DRD 8/15 - Pending DSS implementation | | CAD Reports and DSS - Needs to be installed, tested and trained | Fail - Reports | | 1 Reports | | | |

EXHIBIT 6 - PAGE 42

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2351 | A. | Generally, all reports that will be discussed in this section will be created using data that is stored in the data warehouse portion of the CAD System as described throughout the RFP. This is done to ensure that reporting operations will not interfere with the operational characteristics of the CAD System. | Fully Comply | | CAD Reports and DSS - Needs to be installed, tested and trained | Fail | Tyler | | DRD 8/15 - Pending DSS implementation | DRD 8/15 - Pending DSS implementation | CAD Reports and DSS - Needs to be installed, tested and trained | Fail - Reports | 1 Reports |
| 2353 | B. | The vendor shall describe their system's capabilities to utilize a warehouse type environment for the reporting components of the CAD system. | Fully Comply | Please see an overview of CAD Enterprise Reporting under the *5.2.15 Management Information System Reporting* heading in section 3 of our technical proposal. | CAD Reports and DSS - Needs to be installed, tested and trained | Fail | Tyler | | DRD 8/15 - Pending DSS implementation | DRD 8/15 - Pending DSS implementation | CAD Reports and DSS - Needs to be installed, tested and trained | Fail - reports | 1 Reports |
| 2356 | | The CAD system shall include a set of report generation tools that provide the following minimum capabilities: | | | CAD Web Reports - Installed, configured, tested and trained | Fail | Tyler | | DRD 8/15 - Pending CAD Web Reports and DSS implementation/training | DRD 8/15 - Pending CAD Web Reports and DSS implementation/training | CAD Reports and DSS - Needs to be installed, tested and trained | Fail - reports | 1 Reports |

EXHIBIT 6 - PAGE 43

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2357 | 5.2.15.2.1 | Report Printing and Display | Fully Comply | | CAD Web Reports - installed, configured, tested and trained | Fail | Tyler | DRD 8/15 - Pending CAD Web Reports and DSS implementation/training | | DRD 8/15 - Pending CAD Web Reports and DSS implementation/training | CAD Reports and DSS - Needs to be installed, tested and trained | Fail - reports | 1 Reports | | |
| 2358 | A. | The proposed CAD shall be capable of generating reports for both screen display and printing. | Fully Comply | | CAD Web Reports - installed, configured, tested and trained | Fail | Tyler | DRD 8/15 - Pending CAD Web Reports and DSS implementation/training | | DRD 8/15 - Pending CAD Web Reports and DSS implementation/training | CAD Reports and DSS - Needs to be installed, tested and trained | Fail - reports | 1 Reports | | |
| 2360 | B. | All reports shall be capable of screen display and printing. | Fully Comply | | CAD Web Reports - installed, configured, tested and trained | Fail | Tyler | DRD 8/15 - Pending CAD Web Reports and DSS implementation/training | | DRD 8/15 - Pending CAD Web Reports and DSS implementation/training | CAD Reports and DSS - Needs to be installed, tested and trained | Fail - reports | 1 Reports | | |

EXHIBIT 6 - PAGE 44

| ID | | Requirement | Comply | Notes | Status | Result | Vendor | | | | Result | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2262 | C. | The system shall be capable of efficiently exporting report data to a variety of file formats, including, but not limited to Microsoft Office Suite, Open Office and PDF. | Partially Comply | Standard reports produce an XML document and apply XSL for formatting so the end results can be tailored by the agency. New World provides some basic tools as part of the base package that allow agencies to make formatting changes to the base standard reports. Ad hoc reports can be exported to Microsoft Excel. | CAD Web Reports - installed, configured, tested and trained | Fail | Tyler | DRD 8/15 - Pending CAD Web Reports and DSS implementation/training | DRD 8/15 - Pending CAD Web Reports and DSS implementation/training | CAD Reports and DSS - Needs to be installed, tested and trained | Fail - reports | 1 Reports |
| 2267 | | Reports in the proposed CAD shall be menu selectable for content and generation parameters. | Fully Comply | | CAD Web Reports - installed, configured, tested and trained | Fail | Tyler | DRD 8/15 - Pending CAD Web Reports and DSS implementation/training | DRD 8/15 - Pending CAD Web Reports and DSS implementation/training | CAD Reports and DSS - Needs to be installed, tested and trained | Fail - reports | 1 Reports |
| 2270 | | The report generator of the proposed CAD shall also include a command mode providing for the generation of a report using selectable parameters from any system files or information not shown as menu selections including narrative, thus providing the capability of performing a data mining function. | Partially Comply | Any grid in the system can be exported to Microsoft Excel, including the results of search parameters. | CAD Web Reports - installed, configured, tested and trained | Fail | Tyler | David Bonini to follow up on implementation and training plan for WebReports. Triaging of WebReports issues taking place on 8/22/2017. | DRD 8/15 - Interfaces | CAD Reports and DSS - Needs to be installed, tested and trained | Fail - reports | 1 Reports |
| 2273 | | The system shall include reporting based on graphical constraint entry. For example, the user shall be able to graphically choose an area within SRFECC boundaries (by choosing the area on a map display) and display CAD statistics for that area (Community Reports). | Fully Comply | | CAD Web Reports - installed, configured, tested and trained | Fail | Tyler | | | CAD Reports and DSS - Needs to be installed, tested and trained | Fail - reports | 1 Reports |
| 2276 | | The report generator of the proposed CAD shall allow for including SRFECC-specific information on reports, charts, graphs, and maps produced by the system. Such information includes, but is not limited to, report header data and text, SRFECC Seal, Department Logos, etc. | Partially Comply | Microsoft Excel supports images and can create charts, graphs and more. With the CAD Reporting dashboard components, a browser based ESRI map can be used. | CAD Web Reports - installed, configured, tested and trained | Fail | Tyler | | | CAD Reports and DSS - Needs to be installed, tested and trained | Fail - reports | 1 Reports |

EXHIBIT 6 - PAGE 45

| # | | Requirement | Compliance | Notes | Notes | Status | Vendor | | | | | Notes | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2279 | A. | The report generator of the proposed CAD shall have the capability of making CAD data available for other systems and PC applications, using the Microsoft DDE, OLE, ODBC, ASCII, or comparable standards for dynamic data exchange. Examples of the types of software that would access the system's databases through DDE, ODBC, or other available techniques include Microsoft Access, Excel, FoxPro, Seagate Crystal Reports, etc. | Partially Comply | CAD Reporting opens in and creates Excel files. | CAD Web Reports - installed, configured, tested and trained | Fail | Tyler | | | | | | CAD Reports and DSS - Needs to be installed, tested and trained | Fail - reports | 1 | Reports |
| 2286 | B. | It shall be possible to retrieve or find all narrative information that contains a combination of two or more words/phrases (e.g., find all occurrences of "red" and "Honda"). | Fully Comply | | Needs to be demonstrated for compliance. | Fail | Tyler | | | | | | CAD Reports and DSS - Needs to be installed, tested and trained | Fail - reports | 1 | Reports |
| 2289 | | suitable mechanism for the entry of a unique report narrative and report title for each report. Although a default narrative and title should be available, the SRFECC desires the capability of overwriting these defaults prior to the printing of any report. | Fully Comply | SRFECC can modify the Excel worksheet. | Is this DSS or CAD Web Reports? - both need to be installed, configured, tested and trained | Fail | Tyler | | | | | | CAD Reports and DSS - Needs to be installed, tested and trained | Fail - reports | 1 | Reports |
| 2292 | | The proposed CAD shall provide a number of pre-defined reports, custom tailored to meet the needs of SRFECC. | Partially Comply | CAD ships with a set of existing Excel reports that SRFECC can modify. | CAD Web Reports - installed, configured, tested and trained | Fail | Tyler | | | | | | CAD Reports and DSS - Needs to be installed, tested and trained | Fail - reports | 1 | Reports |
| 2295 | | The proposed system shall include the ability to produce counts and statistical information to be tracked and maintained on line. The system shall maintain counts of CAD activity, including activities of interest such as births, lives saved or other agency identifiable milestones. | Fully Comply | | CAD Web Reports - installed, configured, tested and trained | Fail | Tyler | | | | | | CAD Reports and DSS - Needs to be installed, tested and trained | Fail - Reports | 1 | Reports |
| 2298 | | The proposed CAD shall include comprehensive reporting tools in each module whereby SRFECC personnel can create "pre-defined" reports. The available reports shall be robust, flexible, and easily initiated. | Fully Comply | | Is this DSS or CAD Web Reports? - both need to be installed, configured, tested and trained | Fail | Tyler | | | | | | CAD Reports and DSS - Needs to be installed, tested and trained | Fail - Reports | 1 | Reports |
| 2304 | | It shall be easy to change selection criteria and parameters such as starting date and time, ending date and time, subset of data to be extracted and aggregated, etc. | Fully Comply | | Is this DSS or CAD Web Reports? - both need to be installed, configured, tested and trained | Fail | Tyler | | | | | | CAD Reports and DSS - Needs to be installed, tested and trained | Fail - reports | 1 | Reports |
| 2307 | | The reports shall include summarizing and sub-total statistics, as well as list generation. | Fully Comply | | Is this DSS or CAD Web Reports? - both need to be installed, configured, tested and trained | Fail | Tyler | | | | | | CAD Reports and DSS - Needs to be installed, tested and trained | Fail - reports | 1 | Reports |
| 2310 | A. | SRFECC is particularly interested in trend analysis, data aggregation, and other more advanced reporting functions. | Fully Comply | | Is this DSS or CAD Web Reports? - both need to be installed, configured, tested and trained | Fail | Tyler | | | | | | CAD Reports and DSS - Needs to be installed, tested and trained | Fail - reports | 1 | Reports |
| 2315 | | In addition to tabular reports, the system shall include the ability to either directly generate maps, charts and graphs or to generate maps, charts and graphs through easily invoked PC applications such as Microsoft Excel. | Fully Comply | | Is this DSS or CAD Web Reports? - both need to be installed, configured, tested and trained | Fail | Tyler | | | | | | CAD Reports and DSS - Needs to be installed, tested and trained | Fail - reports | 1 | Reports |
| 2331 | | The proposed system shall also include Web-based reports. The Web-based reports shall be menu driven, available to all authorized users and once requested on-line, they shall be available for printing. | Partially Comply | CAD Reporting Dashboard Widgets can be used to reflect report objectives and are browser-based. | Need to demonstrate and train on how CAD Reporting Dashboard Widgets comply. | Fail | Tyler | | | | | | CAD Reports and DSS - Needs to be installed, tested and trained | Fail - reports | 1 | Reports |

EXHIBIT 6 - PAGE 46

| ID | | Requirement | Comply | Comment | Status | Vendor | | Comply | Notes | | Category | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2334 | | The proposed CAD shall include the ability to extract recent historical incident occurrences and to trend and pattern statistics and, when possible, to forecast future activity. | Fully Comply | Is this DSS or CAD Web Reports? - both need to be installed, configured, tested and trained | | Tyler | | | CAD Reports and DSS - Needs to be installed, tested and trained | Fail - reports | 1 Reports | |
| 2346 | | Thematic maps are maps of geographic boundaries (e.g., response zones, Fire districts, neighborhood watch areas, fire box alarm zones, company areas, etc.) that cover the entire SRFECC boundary or geographic subset and that are color-coded or differentially shaded to reflect the data contained within each boundary. For example, a map showing the average response time in each Fire district in SRFECC. | Fully Comply | Demonstrate, test and train us on how this is compliant. | Fail | Tyler | | | 9/19 - No Tyler response from our indication of Fail. How do you comply? | Fail - Reports | 1 Reports | |
| 2349 | | Pin maps are maps displaying, through icons or other symbols, the location of specific occurrences in the SRFECC boundary or geographic sub-area. For example, a map showing the location of all fire dispatches that occurred in the SRFECC boundary during the last two months. | Fully Comply | Demonstrate, test and train us on how this is compliant. | Fail | Tyler | | | 9/19 - No Tyler response from our indication of Fail. How do you comply? | Fail - reports | 1 Reports | |
| 2352 | | The system shall provide the ability to aggregate extracted information into more meaningful statistics. For example, generate fire arson rates by district statistics by aggregating individual arsons occurring in each district of SRFECC. | Fully Comply | Demonstrate, test and train us on how this is compliant. | Fail | Tyler | | | 9/19 - No Tyler response from our indication of Fail. How do you comply? Is this DSS? | Fail - reports | 1 Reports | |
| 2355 | | The system shall provide the ability to extract recent historical incident occurrences and to trend and pattern statistics and, when possible, to forecast future activity. | Fully Comply | Demonstrate, test and train us on how this is compliant. | Fail | Tyler | | | 9/19 - No Tyler response from our indication of Fail. How do you comply? Is this DSS? | Fail - reports | 1 Reports | |
| 2393 | e. | Remotely or Web Connected CAD workstations. | Fully Comply | Needs to be demonstrated for compliance. | Fail | Tyler | LP - system can message from any thick client regardless of how it is connected back to the network. | Fully Comply | 11/14/16: Priority 1 - Goal - Need to add to Chat to CAD Web View. 10/10/17: Remains a | Fail | 1 CAD | |
| 2400 | b. | A single position or workstation. | Fully Comply | Does not comply | Fail | Tyler | TLO 10/6 -- if agency is using positions, then you can chat by | Fully Comply | 11/16/17: Priority 1 - add the dispatch position to the | Fail | 1 CAD | 18.2 |
| 2402 | c. | A role (i.e. dispatcher controlling sector 1 or dispatcher controlling this unit, etc.) | Fully Comply | Does not comply | Fail | Tyler | Can't tell what portion of the RFP this statement is being made | | 11/16/17: Position is there. Need additional training on this one. 10/10/17: Remains a | Fail | 1 CAD | |
| 2416 | G. | The recipient of the message shall be provided with an audible and visible alert when the message is received. | Fully Comply | Does not comply - if you are selected on a group message there is not audible or visual alert. There is no audible alert on an individual message. | Fail | Tyler | DRD 8/11 - Audible alerts are only present when the CAD Messaging window is not opened within the Template and the user has enabled Audible Alerts  TLO 8/16 - I added a case for this the audible alert will not work for chat room messages only for individual messages  TLO 10/4/2017 this has been sent to Warranty | Fully Comply | DRD 8/11 - Audible alerts are only present when the CAD Messaging window is not opened within the Template and the user has enabled Audible Alerts  TLO 8/16 - I added a case for this the audible alert will not work for chat room messages only for individual messages | Fail - Open case does not appear to be open. | 1 Warranty | Updated DB 10-4 - I filed a support ticket to gain assistance from our support team in troubleshooting.  •The hot fix that was applied is case #53831676 oit was after this that Jack reported AVL had stopped working.  oWe are not sure if AVL working is a result of the hotfix or a coincidence  •The case for AVL not working now is: #5800198 oSupport will reach out to Shane to coordinate troubleshooting and resolution. |

EXHIBIT 6 - PAGE 47

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2508 | C. | Custom toolbars / macro support. | Partially Comply | Able to customize toolbars and hot keys; no macro support. | Does not comply | Fail | Tyler | DW 08162017 - The Toolbars are configurable manually via MMC Config, by User Permissions and in some cases by the CAD software configuration (Unit Status). NWPS Mobile does not support Macros. | Partially Comply | DW 08162017 - The Toolbars are configurable manually via MMC Config, by User Permissions and in some cases by the CAD software configuration (Unit Status). NWPS Mobile does not support Macros. | Partially Comply | 12/12/17: TNW agrees this is a fail. 7/19/17: FAIL - main tool bar is customizable, but left tool bar is not customizable. | Full - TNW Agreement | 1 | DEVELOPMENT | |
| 2521 | I. | Buttons and icons will be sized for effective use with a touchscreen display. | Fully Comply | | Needs to be tested | Functional Test | Tyler | DWright 10/2/2017 - Buttons are sized for effective use with a touchscreen. 8/23 - Dave Wright will review on 8/23 site visit. Fully Comply | | DW 08172017 - Dave Wright will review on 8/23 site visit | Fully Comply | 12/8/17: David B. confirmed this is an enhancement. Tyler status changed from Mobile to Enhancement. 9/20/17 - Tyler advises this is an ENHANCEMENT // ISSUE reported, border relative view on the buttons, they are flat | Enhancement | Mobile | Enhancement | |
| 2530 | A. | The MDCS should validate entered data. | Fully Comply | | Needs to be tested | Functional Test | Tyler | DWright 10/2/2017 - Please explain which ... Comply | | | | 11/16/17: Priority 1 Goal: address verify in fail #891 10/10/17: Remains a fail FAIL – NEW ISSUE: Not working with Address Range 2) NEW ISSUE: Since the last update the alert for a preplan is not populating for the location | Fail | 1 | Mobile | 18.2 |
| 2550 | G. | Pre-plans. Preplans will be installed locally remotely, and stored in PDF format. The appropriate preplan should be selected based on incident location. The vendor shall describe the process for accessing preplan information. | Fully Comply | | Needs to be tested | Functional Test | Tyler | World FRMS stores Pre Plan details as part of the database and also includes ability to attach documents. The Pre Plan details information is generated in Mobile, on request, based on FRMS database contents. The documents attached to the Pre Plan can be any document type readable at the client (PDF, Word doc, Excel workbook, Power Point, graphic images, video images, Audio, etc.). The documents are stored on the Application Server and Synchronized locally on each workstation which is maintained by 2 sync | Fully Comply | FRMS stores Pre Plan details as part of the database and also includes ability to attach documents. The Pre Plan details information is generated in Mobile, on request, based on FRMS database contents. The documents attached to the Pre Plan can be any document type readable at the client (PDF, Word doc, Excel workbook, Power Point, graphic images, video images, Audio, etc.). The documents are stored on the Application Server and Synchronized locally on each workstation which is maintained by 2 sync services 1 keeps the FRMS system sync'ed with the Mobile Server another keeps the Mobile client sync'ed with the Mobile Server. Each Sync is on a 12 hour timer so local client sync could take up to 24 hours depending on where the sync cycle is when the update is made. The | Fully Comply | From Technical Matrix: Share pre-plan, hazard, business contacts, structural construction and other information across jurisdictions When Aegis CAD software is deployed with our integrated FRMS, building pre-plans, hazards, business contacts, structural construction and other premise information is readily available. The | Fail - Warranty | 1 | WARRANTY | Case# 5718746 (Needs further investigation), 5718735 (Needs further investigation), 5718707 (Enhancement) |

EXHIBIT 6 - PAGE 48

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2565 | E. | The applications shall support text-based searches of the data local to the MDC. | Fully Comply | | Demonstrate this for compliance. | Fail | Tyler | DWright 08162017 - Please be more specific. What is "data local to the MDC"? Text based searches are supported across various functions in Mobile like Global Jacket, Pre-Plan, Cleared Call searches. Any "local" data is internal to the Mobile program itself and is not for end user consumption. | Exception | DWright 08162017 - Please be more specific. What is "data local to the MDC"? Text based searches are supported across various functions in Mobile like Global Jacket, Pre-Plan, Cleared Call searches. Any "local" data is internal to the Mobile program itself and is not for end user consumption. | Exception | 12/11/17: TNW agrees this is a Fail - two parts. 11/16/17: Priority 2 - Cleared Call Priority 3 - Live call Search the narrative by key word 10/101/17: Fail - no search for text | Fail - TNW Agreement | 1 DEVELOPMENT | |
| 2569 | G. | Provide the ability to print from the vehicle to a remote printer at Headquarters or at a district station. | Fully Comply | | Demonstrate this for compliance. | Fail | Tyler | DWright 08162017 - There are no printable features in Mobile. | Exception | DWright 08162017 - There are no printable features in Mobile. | Exception | 12/12/17: TNW agrees this is a Fail. 11/16/17: Priority - 2  Goal: Route a message from a note, could be from  chat  / Prioirity  3 print the screen there is the ability to map printers from the mobile, it would be a logistical nightmare according to Shane. PRINTER - email set up to SMPT server that command could take place. - add the page command to mobile. Shane/John/Jerold like this approach. FAIL - there is no print features in Mobile | Fail - TNW Agreement | 1 DEVELOPMENT | |
| 2573 | I. | The system shall provide an emergency button function that will automatically send the unit identification and location along with a high priority message indicating that assistance is needed. This message shall be configurable to be sent to the dispatcher and all units or units in a given area. | Fully Comply | | Demonstrate this for compliance. | Fail | Tyler | DWright 10/2/2017 - It appears that the Emergency button has been code-disabled in the NWPS Fire Mobile Client. DWright 08172017 - Emergency Button messages are sent to all Dispatchers and all NWPS Mobile units.  Dave Wright will review on 8/23 site visit. | Partially Comply | DWright 08172017 - Emergency Button messages are sent to all Dispatchers and all NWPS Mobile units.  Dave Wright will review on 8/23 site visit. | Partially Comply | FAIL - Button does not exist. It is turned on in the configuration, not showing up on the client. | Fail - Warranty | 1 WARRANTY | 5718669 |

EXHIBIT 6 - PAGE 49

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2586 | C. | Alert shall immediately wake up a monitor in standby mode and display call information automatically. | Fully Comply | | Demonstrate this for compliance. | Fail | Tyler | | DWright 10/2/2017 - Are you questioning "waking" the Windows computer up from a Windows sleep mode? Or are you referring to Screen Saver mode? DWright 08/17/2017 - Please define "Standby mode" | Question | DWright 08172017 - Please define "Standby mode" | Question | 12/12/17: TNW agrees this is a fail. 8/8/17: FAIL - standby mode is sleep mode and it does not awake the mobile with a new call or alert | Fail - TNW Agreement | 1 | DEVELOPMENT |
| 2603 | A. | Integrated GPS AVL shall provide accurate positional data for all field units. Transmitted data shall include vehicle-tracking information for maintenance purposes. | Fully Comply | | Needs to be tested | Functional Test | Tyler | | DWright 10/2/2017 - This was demonstrated working while onsite during week of 8/22 - 8/25 2017 08172017 - Dave Wright will review this while onsite but understand the amount of time allotted will not permit an excursion outside the training room. | Comply | 08172017 - Dave Wright will review this while onsite but understand the amount of time allotted will not permit an excursion outside the training room. | | AVL not working after routing hotfix week of 8/28. Needs to be resolved and tested | Fail - Warranty | 1 | WARRANTY | Updated DB 10-4 - I filed a support ticket to gain assistance from our support team in troubleshooting. • The hot fix that was applied is case #5581676 oIt was after this that Jack reported AVL had stopped working. oWe are not sure if AVL not working is a result of the hotfix or a coincidence • The case for AVL not working now is: #5800198 oSupport will reach out to Shane to coordinate troubleshooting and resolution. |
| 2605 | B. | Personnel with appropriate security or role shall be able to see (through AVL system) where their units are located and to be able to ascertain their statuses. | Fully Comply | | Needs to be tested | Functional Test | Tyler | | DWright 10/2/2017 - This was demonstrated working while onsite during week of 8/22 - 8/25 2017 08172017 - Dave Wright will review this while onsite but understand the amount of time allotted will not permit an excursion outside the training room. | Comply | 08172017 - Dave Wright will review this while onsite but understand the amount of time allotted will not permit an excursion outside the training room. | | AVL not working after routing hotfix week of 8/28. Needs to be resolved and tested | Fail - Warranty | 1 | WARRANTY | Updated DB 10-4 - I filed a support ticket to gain assistance from our support team in troubleshooting. • The hot fix that was applied is case #5581676 oIt was after this that Jack reported AVL had stopped working. oWe are not sure if AVL not working is a result of the hotfix or a coincidence • The case for AVL not working now is: #5800198 oSupport will reach out to Shane to coordinate troubleshooting and resolution. |

EXHIBIT 6 - PAGE 50

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2607 | c. | The MDCs shall have integrated in-vehicle mapping, showing unit location and call location. | Fully Comply | | Needs to be tested | Functional Test | Tyler | DWright 10/2/2017 - This was demonstrated working while onsite during week of 8/22 - 8/25 2017   08172017 - Dave Wright will review this while onsite but understand the amount of time allotted will not permit an excursion outside the training room. | Comply | 08172017 - Dave Wright will review this while onsite but understand the amount of time allotted will not permit an excursion outside the training room. | AVL not working after routing hotfix week of 8/28. Needs to be resolved and tested | Fail - Warranty | 1 WARRANTY | Updated DB 10-4 - I filed a support ticket to gain assistance from our support team in troubleshooting.   •The hot fix that was applied is case #5581676   oIt was after this that Jack reported AVL had stopped working.   oWe are not sure if AVL not working is a result of the hotfix or a coincidence   •The case for AVL not working now is: #5800198   oSupport will reach out to Shane to coordinate troubleshooting and resolution. |
| 2761 | a. | Units on duty - a list of all units currently on duty and their status, location, and nature code (if assigned to call), sorted by District. | Fully Comply | | Needs to be demonstrated | Mobile Config Repeat | Tyler | DWright 08172017 - Not as an Inquiry but a Real-Time Unit/Apparatus Status Monitor. Can be filtered to limit the viewable apparatus. | Fully Comply | DWright 08172017 - Not as an Inquiry but a Real-Time Unit/Apparatus Status Monitor. Can be filtered to limit the viewable apparatus. | Comply | 11/16/17: Prioirity 1 - In development for CAD and mobile   10/10/17: FAIL - Need to be able to support by Batallion - this is in the Police BEAT field. You can see it in the incident but not in the mobile to sort. | Fail | 1 CAD |
| 2769 | a. | Call for service summary - a report containing summary information for a call for service. SRFECC will specify the exact content and format of the report. The report can be obtained by entering a specific incident number, an address / location, or an involved person's name. | Partially Comply | Aegis Mobile provides a standard format. | Needs to be demonstrated | Mobile Config Repeat | Tyler | DWright 08172017 - Mobile provides an Inquiry to look up and view Call Data including the Call Log. There is not printed "report" from Mobile but we do provide the capability to Export the results list to an Excel Worksheet. | Partially Comply | DWright 08172017 - Mobile provides an Inquiry to look up and view Call Data including the Call Log. Providing a viewable summary. There is not printed "report" from Mobile. | Partially Comply | FAIL - this is provided in CAD only. Not really needed from the field. | Fail - Reports | 1 Reports | |

EXHIBIT 6 - PAGE 51

| 2773 | g. | Responses containing firefighter safety information shall have both visual and audible alerts that are clearly distinct from normal system responses and alerts. | Fully Comply | | Needs to be demonstrated | Mobile Config Repeat | Tyler | | | DWright 08172017 - All Alerts are available in the call Alerts pane. We also provide the ability to assign Alert Mobile map icons for Individual Alert Types. | Partially Comply | | | | DWright 08172017 - All Alerts are available in the call Alerts pane. We also provide the ability to assign Alert Mobile map icons for Individual Alert Types. | Partially Comply | | 12/8/17: This is a FAIL, TNW confirmed to fix it and changed this from enhancement to development. 11/16/17: Priority 1 - David Wright while onsite confirmed it was not working. Enhance the alert to provide the narrative update or the link. 10/10/17: This remains a fail. SRFECC does not agree this is an enhancement. 9/25/17: FAIL - critical alerts issue reported | Fail | | 1 DEVELOPMENT | Mobile | Updated DB 10-4 - Filed case for RFP Failure only. Will need enhancement request. 5711591 |
| 2776 | | The MDCS shall provide a query to return hazardous material information and hazard mitigation procedures based on the latest edition of the North American Emergency Response Guidebook. The query shall go to a national Hazardous Material database set up to provide this information. | Substitution | New World's Aegis solution includes an integrated hazmat database that can be updated from the National Oceanic and Atmospheric Administration (NOAA) Computer-Aided Management of Emergency Operations (CAMEO) data set. | Needs to be demonstrated, tested and trained | Mobile Config Repeat | Tyler | | | DWright 08172017 - As end extension to the NWIPS Vendor RFP Comments. Mobile does not have an inquiry into this information. It is only available via the CAD Interface. | Fail | | | | DWright 08172017 - As an extension to the NWIPS Vendor RFP Comments. Mobile does not have an inquiry into this information. It is only available via the CAD Interface. | Fail | | 12/12/17: TNW agrees this is a fail. 7/19/17: FAIL - this is accessible in CAD and RMS, not on the mobile. | Fail - TNW Agreement | | 1 DEVELOPMENT | Mobile | |
| 2793 | E. | Ability to send / reply / forward a message from an MDCS unit to one or more MDCS units. The MDCS shall provide each recipient with the message owner's login ID name and vehicle / unit number. The unit selection shall be from a drop down list of zones and currently logged in units for each zone. Reply messages shall automatically be sent to the unit(s) initiating the message. | Fully Comply | | Needs to be tested | Mobile Config Repeat | Tyler | | | DWright 08172017 - The NWIPS Chat Administration is common system wide. It uses administrator designed common groups or User designed "private" Groups as opposed to Zones. | Comply | | | | DWright 08172017 - The NWIPS Chat Administration is common system wide. It uses administrator designed common groups or User designed "private" Groups as opposed to Zones. | Comply | | 12/12/17: TNW agrees this is a fail. 7/19/17: FAIL - need the UNIT not the name, | Fail - TNW Agreement | | 1 Development | Mobile | |

EXHIBIT 6 - PAGE 52

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2797 | G. | Ability to send / reply / forward a message from an MDCS unit to one or more CAD operators either by name or workstation ID. CAD message recipients shall be provided with the message owner's login ID-name and vehicle / unit number. | Fully Comply | | Needs to be tested | Mobile Config Repeat | Tyler | DWright 08172017 - The NWIPS Chat Administration is common system wide. It uses administrator designed common groups or Chat Rooms. Source information is limited to Use rid. | Partial Comply | DWright 08172017 - The NWIPS Chat Administration is common system wide. It uses administrator designed common groups or Chat Rooms. Source Information is limited to UserID. | Partial Comply | 11/16/17: Priority 1 Goal - Via chat attributes on th elect, send and to providing additional attributes with each message. This would be provided with options - which attributes you want to send with every chat messages. Need to be able to forward the message in CAD. Week of 8/28 - Ran out of time to DISCUSS CHAT ROOMS with TLD, could set up positions in the Rooms FAIL - 1) ISSUE - IT is by the operator name displayed and needs the workstation ID. Can't send a TO MESSAGE to a dispatch position. 2) ISSUE - TO MESSAGE to a unit, not the name from CAD. 3) ISSUE TO Messages from CAD are not working. Casey could TO MESSAGE to E38, but could not for E73 or T74. He can in and find the units, double click them and send a | Fail - TNW Agreement | 1 Development |
| 2799 | H. | Ability for CAD users to send / reply / forward messages to one or more MDCS units. The MDCS shall provide each message recipient with the message owner's CAD position number and login name. | Fully Comply | | Needs to be demonstrated | Mobile Config Repeat | Tyler | DWright 08172017 - The NWIPS Chat Administration is common system wide. It uses administrator designed common groups or Chat Rooms. Groups or Chat Rooms could be created based on CAD Position. Source information is limited to Use rid. | Partial Comply | DWright 08172017 - The NWIPS Chat Administration is common system wide. It uses administrator designed common groups or Chat Rooms. Groups or Chat Rooms could be created based on CAD Position. Source information is limited to UserID. | Partial Comply | 12/12/17: TNW agrees this is a fail. Week of 8/28 - Ran out of time to DISCUSS CHAT ROOMS with TLD, could set up positions in the Rooms (CRO Rooms) FAIL - does not show the position number which is used as who is the dispatcher. | Fail - TNW Agreement | 1 Development |
| 2807 | L. | Shall provide the capability to send and receive messages to mobile units and CAD from any Intranet-enabled personal computer. Requires a valid user ID and password. | Fully Comply | | Needs to be demonstrated | Mobile Config Repeat | Tyler | DWright 08172017 - NWIPS is only open to NWIPS products (CAD and Mobile clients) that are online, Logged in and permission allow. Updated DB 10-4 - Can't send from CAD Web View. Diane to ascertain from customer if they will actually be using webview for messaging. | Comply | DWright 08172017 - NWIPS is only open to NWIPS products (CAD and Mobile clients) that are online, Logged in and permission allow. | Comply | 12/12/17: TNW agrees this is a fail. FAIL - Ran out of time the week of week of 8/28/17, need to be able to message from web viewer as we do now. | Fail - TNW Agreement | 1 DEVELOPMENT |

EXHIBIT 6 - PAGE 53

| 2809 | M. | The system shall have a message prioritization and organization to arrange messages according to importance, time / date, or local grouping. | Fully Comply | | Needs to be demonstrated | Mobile Config Repeat | Tyler | | DWright 08172017 - Chat Messages do not have Prioritization and are organized chronologically | Partial Comply | | DWright 08172017 - Chat Messages do not have Prioritization and are organized chronologically | Partial Comply | | 12/12/17: TNW agrees this is a fail. | Fail - Toast Case | FAIL - TNW Agreement | 1 | DEVELOPMENT | Chat | 18.4 |
| 2843 | a. | Call taker's name and CAD position ID. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | | DWright 08172017 - Call Taker Name and Position is not part of Mobile Dispatch message although some may be contained in the available Call Log tab. | Partial Comply | | DWright 08172017 - Call Taker Name and Position is not part of Mobile Dispatch message although some may be contained in the available Call Log tab. | Partial Comply | | 12/12/17: TNW agrees this is a fail. | Fail - TNW Agreement | | 1 | DEVELOPMENT | CAD/Mobile | |
| 2845 | b. | CAD position ID and login name of dispatcher assigning unit to the call. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | | DWright 08172017 - Call Taker Name and Position is not part of Mobile Dispatch message although some may be contained in the available Call Log tab. | Partial Comply | | DWright 08172017 - Call Taker Name and Position is not part of Mobile Dispatch message although some may be contained in the available Call Log tab. | Partial Comply | | 12/12/17: TNW agrees this is a fail. | Fail - TNW Agreement | | 1 | DEVELOPMENT | CAD/Mobile | 18.2 |

EXHIBIT 6 - PAGE 54

| # | | Requirement | Compliance | Confirm | Mobile Config | Tester | Notes | Status | | | Status | Agreement | Priority | Area | Module | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2847 | c. | Other units assigned to the call. | Fully Comply | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | DWright 08212017 - All assigned Units are listed at the bottom of the call window Updated DB 10-4 - | Comply | | 11/16/17: Priority 1 Goal - while going to a call, the BC needs to be able to see all the units on the call. Solution will be to see the units on | Fail | | 1 | Mobile | | Ok 0 does not meet our use case. Units font size should adjust based on number of units. |
| 2851 | a. | Nature code. | Fully Comply | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | DWright 08212017 - Nature Code is not part of the NWPS Fire Mobile Dispatch message | Fail | | 12/12/17: TNW agrees this is a fail. FAIL 1) Not able to see the Nature Code in acceptable formate | Fail - TNW Agreement | 1 | DEVELOPMENT | CAD/Mobile | |
| 2853 | f. | Priority. | Fully Comply | Confirm in Fire Mobile Messaging Week #2 | Mobile Config | Tyler | DWright 08212017 - Priority is not part of the NWPS Fire Mobile Dispatch message | Fail | | 12/12/17: TNW agrees this is a fail. 12/5/17: 12/5/17: CAD Build Team Review confirms P1 for | Fail - TNW Agreement | 1 | DEVELOPMENT | CAD/Mobile | 20.2 |
| 2855 | g. | Involved individuals and vehicles. | Fully Comply | Confirm in Fire Mobile Messaging Week #2 | Mobile Config | Tyler | DWright 08212017 - Involved Individuals and Vehicles are not part of the NWPS Fire Mobile Dispatch | Fail | | 12/12/17: TNW agrees this is a fail. 12/5/17: Changed from P1 to P2 after CAD Build Team | Fail - TNW Agreement | 2 | DEVELOPMENT | CAD/Mobile | 19.2 |
| 2857 | h. | Phone number. | Fully Comply | Confirm in Fire Mobile Messaging Week #2 | Mobile Config | Tyler | DWright 08212017 - Caller Phone Number is part of the NWPS Fire Mobile Dispatch Message | Fail | | 12/12/17: TNW agrees this is a fail. 12/5/17: Changed from P1 to P2 after CAD Build Team | Fail - TNW Agreement | 2 | DEVELOPMENT | CAD/Mobile | 19.2 |
| 2859 | i. | Comments | Fully Comply | Confirm in Fire Mobile Messaging Week #2 | | | DWright 08212017 - CAD Notes, entered by the Dispatcher or a unit are available for view in | Comply | | Fail - not on the message, in the call log | Fail - Warranty | 1 | Warranty | | Update DB 10-4 - Case # 5543583 - Unable to read narrative. Fix for this item was supposed to be included in the hot fix week of 8/22 but was not. |
| 2868 | A. | A form shall be available in MDC-equipped units that allow them to initiate an event (e.g., a paramedic returning from a call witnesses and accident reqiring a medical response and dispatches him or herself to handle the situation). | Fully Comply | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | DWright 08172017 - NWPS Mobile function titled "Create Call" | Comply | Dwight 08172017 - NWPS Mobile function titled "Create Call" | 11/16/17: This is known defect and a case should be entered. 10/10/17: This remains a fail. There should have been a new case created after the last hotfix. In the mobile CREATE a call, the Call Type Name is there, Description is not 2) Address verrification does not work from mobile | Fail - Warranty | 1 | Mobile | |
| 2870 | B. | All self-initiated dispatch events shall be routed to the pending call area of controlling dispatchers. | Fully Comply | Confirm in Fire Mobile Messaging Week #2 | | | DWright 08172017 - Self Initiated calls will go to Active Call List | Fully Comply | Dwight 08172017 - Self Initiated calls will go to Active Call List | FAIL - mobile does not address verify. Where will the call route to? | Fail | 1 | Mobile | | 22.4 |

EXHIBIT 6 - PAGE 55

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2872 | C. | The controlling dispatchers shall be prompted to assign backup units and follow other SOP's as contained in the CAD system. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | DWright 08172017 - Any Prompting in CAD would be a CAD configuration not Mobile.  Response Plan? TLO 10/6 - Status' of units are real time in the system, if a unit goes out of service in the middle of a recommendation, the software will update the status and then show the dispatcher another unit to send. | Fully Comply | Dwright 08172017 - Any Prompting in CAD would be a CAD configuration not Mobile. | 11/16/17: Priority 3 Will check David FAIL - CAD does not alert the dispatcher, the call falls into the active incident list. | Fail | 1 CAD | |
| 2877 | A. | The event nature code (e.g., accident, smoke investigation, etc.) with a default priority that may be overridden by the controlling dispatcher. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | DWright 08172017 - NWPS Mobile function titled "Create Call" | Fully Comply | Dwright 08172017 - NWPS Mobile function titled "Create Call" | FAIL - BUG the call type name is there, but no description. Case to be entered. | Fail - Warranty | 1 CAD | |
| 2879 | B. | Location of the event (should be automatically filled in for AVL-equipped vehicles). The user should be able to override the AVL-provided location in the event that the self-initiated dispatch is not located at the current location of the vehicle. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | DWright 08172017 - NWPS Mobile function titled "Create Call"; Several Location Options can be offered to the User the options presented are configurable in the Mobile Management Console. | Comply | Dwright 08172017 - NWPS Mobile function titled "Create Call", Several Location Options can be offered to the User the options presented are configurable in the Mobile Management Console. | 10/10/17: AVL broken, not able to get the location. The case for AVL not working now is: #5800198 9/25/17 - We have not seen this functionality. | Fail - Warranty | 1 Warranty | AVL broken, not able to get the location. The case for AVL not working now is: #5800198 |

EXHIBIT 6 - PAGE 56

| 2892 | E. | The MDCS shall notify all units assigned to a call of the changed status of any other units assigned to the call. | Fully Comply | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | DWright 08172017 - All units on a call are notified if any unit status is changed. | Comply | DWright 08172017 - All units on a call are notified if any unit status is changed | 11/16/17: Priority 1 Goal The toast will be changed to include what the status chance is. 10/10/17: Remains a FAIL - TOAST does not display this | Fail | 1 | Mobile | |
| 2912 | | The client application shall provide a visible and audible indication upon message receipt. All visual indications shall include a counter showing the number of messages that have not been viewed (in queue counter.) Message receipt shall be associated with an audible alert, which is sounded upon receipt of each message. | Fully Comply | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | DWright indicates: The Term message is used in multiple places throughout this document and needs to be qualified.  If this RFP item is in relation to Chat style messages then Notification is sent via toast message and Envelope icon on Program Title bar until the chat window/message has been viewed. Toast message can be configured for the amount of time to remain on screen. There is no counter showing un-viewed messages. There is no | Question | DWright - Definition of Message? | 11/16/17: Functionality now available in 2017.2 10/10/17: Remains a FAIL - No counter, no visual indicator you have not alerted | Fail | 1 | Mobile | 18.2 |
| 2956 | I. | The vehicle location at all times. The display shall normally be centered on the vehicle's location. | Fully Comply | Training and testing needed to confirm in Fire Mobile Messaging Week repeat | Mobile Config Repeat | Tyler | DWright 10/2/2017 - Follow me only works until map screen has been touched then reverts back to default. | | | 9/19 FAIL - Not working consistently. Follow me worked for Folsom, not for Metro. Maybe has to do with different options turned on - not consistent. What turns off the follow me? | Fail - Warranty | 1 | Warranty | Update DB 10-4 - I filed a support ticket to gain assistance from our support team in troubleshooting. •The hot fix that was applied is case #SS81676 oIt was after this that Jack reported AVL had stopped working. oWe are not sure if AVL not working is a result of the hotfix or a coincidence •The case for AVL not working now is: #SB00198 oSupport will reach out to Shane to coordinate troubleshooting and resolution. |
| 2967 | B. | The travel route analysis shall include analysis of impedance of route (speed of route). This shall be used to provide most efficient route in relative real time. | Fully Comply | Training and testing needed to confirm in Fire Mobile Messaging Week repeat | Mobile Config Repeat | s | DWright 10/2/2017 - Calculation should take into account any impedence that has been entered in CAD (Road Block). Impedences outside of CAD map definition are | Fully Comply | | 10/10/17: Remains a Fail. A case for routing is needed if not already entered. Now that Phase 1 and Phase 2 for GIS is no longer valid. What is the plan to optimize routing? | Fail | 1 | Mobile/GIS | |
| 2974 | A. | The AVL server shall capture AVL information, organized by vehicle. | Fully Comply | Incident Observer needs to be installed, configured, tested and trained | Fail | Tyler | DWright 10/2/2017 - Feature is provided as a component of CAD not Mobile | Fully Comply | | Incident observer is not working, new case filed | Fail - Warranty | 1 | WARRANTY | 572408D |

EXHIBIT 6 - PAGE 57

| # | | Requirement | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2976 | B. | Tools shall be provided in the MDCS system to extract this information by one or more units or by groups of units. | Fully Comply | This feature is provided in CAD. | Incident Observer needs to be installed, configured, tested and trained | Fail | Tyler | | DWright 10/2/2017 - Feature is provided as a component of CAD not Mobile | Fully Comply | | Incident observer is not working, new case filed | Fail - Warranty | 1 | WARRANTY | S724080 |
| 2978 | C. | should this information? We will be able to view this information on the AVL server by "playing back" (with a feature for varying the speed of playback) the track taken by the selected vehicles overlaid on top of a geographic map. | Fully Comply | This feature is provided in CAD. | Incident Observer needs to be installed, configured, tested and trained | Fail | Tyler | | DWright 10/2/2017 - Feature is provided as a component of CAD not Mobile | Fully Comply | | Incident observer is not working, new case filed | Fail - Warranty | 1 | WARRANTY | S724080 |
| 2980 | D. | The AVL server shall provide an icon, unit ID label, and the date and time when the vehicle was at its displayed location. | Fully Comply | This feature is provided in CAD. | Incident Observer needs to be installed, configured, tested and trained | Fail | Tyler | | DWright 10/2/2017 - Feature is provided as a component of CAD not Mobile | Fully Comply | | Incident observer is not working, new case filed | Fail - Warranty | 1 | WARRANTY | S724080 |
| 2982 | E. | The system shall also provide standard mapping functions such as pan, zoom, annotate, and print for the AVL track display. | Fully Comply | This feature is provided in CAD. | Incident Observer needs to be installed, configured, tested and trained | Fail | Tyler | | DWright 10/2/2017 - Feature is provided as a component of CAD not Mobile | Fully Comply | | Incident observer is not working, new case filed | Fail - Warranty | 1 | WARRANTY | S724080 |
| 3029 | I. | It shall be a site option if the system shall continue to display the caller's location if different from the location of the call. | Fully Comply | | This is not optional. | Fail | Tyler | | 7LO 10/6 - You can add callers address to "Contact" tab if different from the call's address. | Fully Comply | | 11/14/16: Known defect. 10/10/17: Remains a fail. 9/25/17: FAIL - this is | Fail | 1 | CAD | |
| 3081 | A. | CAD shall have the ability to interface with 800 MHz voice radio systems. SRFECC is migrating to a Motorola 7.x P25 compliant 800 MHz voice radio system. The vendor shall describe compliance with P25 as well as any costs that may be incurred to transition this interface from conventional to P25. | Comply with Mod | CAD Enterprise supports an interface to the Motorola MCC 7500 and Motorola Gold Elite consoles for Push to Talk and Emergency button activation. The appropriate Motorola API must be licensed and Motorola engineering support may be required for installation of the interface. | Needs to completed, tested and trained | Fail | Tyler | | | | | 10/10/17: PTT interface is not fully complete and ready for testing. 9/19 - FAIL the interface is not completely developed , installed, tested or training. | Fail | 1 | Interface | |
| 3087 | D. | CAD shall capture and display unit/portable PTT ID and translate that ID to a unit number of the vehicle speaking on the radio on the selected talk group. | Comply with Mod | This functionality is part of the custom interface proposed in item 5.4.4.1.A above. | Needs to completed, tested and trained | Fail | Tyler | | | | | 10/10/17: PTT interface is not fully complete and ready for testing. 9/19 - FAIL the interface is not completely developed , | Fail | 1 | Interface | |
| 3091 | F. | Currently the agency uses a combination of Motorola Gold Elite consoles and Motorola MCC-7500 consoles. The CAD system shall support interfacing to both console types. | Comply with Mod | This functionality is part of the custom interface proposed in item 5.4.4.1.A above. | Needs to completed, tested and trained | Fail | Tyler | | | | | 10/10/17: PTT interface is not fully complete and ready for testing. 9/19 - FAIL the interface is not completely developed , installed, tested or | Fail | 1 | Interface | |
| 3093 | G. | CAD shall display the unit number of the last 10 push to talk transmissions on the CAD screen, preferably in the format of a scrolling marquee. Vendors shall describe this functionality | Comply with Mod | With the custom interface proposed in item 5.4.4.1.A above, this information is displayed in the event ticker as a rolling marquee list. | Needs to completed, tested and trained | Fail | Tyler | | | | | 10/10/17: PTT interface is not fully complete and ready for testing. 9/19 - FAIL the interface is not completely developed , installed, tested or training. | Fail | 1 | Interface | |

EXHIBIT 6 - PAGE 58

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3100 | The CAD shall also display and record in the unit/incident record at any time when an emergency button has been activated and display which radio activated the button and center the Integrated Map Display to the location of the unit or the portables assigned to that unit. | Fully Comply | | Needs to completed, tested and trained | Functional Test | Tyler | | DRD 8/16 - Interface | | DRD 8/16 - Interface | 10/10/17: PTT interface is not fully complete and ready for testing. 9/19 - FAIL the interface is not completely developed , installed, tested or training. | Fail | 1 Interface | |
| 3103 | The dispatch supervisor must have the ability (via the CAD) to easily modify unit IDs for mobile and portable radios. | Fully Comply | | Dispatch Supervisors need this training. It appears mobile server access is needed. This would not comply. | Fail | Tyler | | DRD 8/16 - Interface? | | DRD 8/16 - Interface? | 10/10/17: PTT interface is not fully complete and ready for testing. 9/19 - FAIL the interface is not completely developed , installed, tested or training. | Fail | 1 Interface | |
| 3106 | The system shall provide the capability to display the talk group(s) that a unit is affiliated and when that unit manually changes to a different talk group. | Fully Comply | | Needs to completed, configured, and trained | Fail | Tyler | | DRD 8/16 - Interface | | DRD 8/16 - Interface | 10/10/17: PTT interface is not fully complete and ready for testing. 9/19 - FAIL the interface is not completely developed , installed, tested or training. | Fail | 1 Interface | |
| 3113 | Currently there are a variety of Fire Station Alerting interfaces in use by agencies dispatched by SMFECC, but they are all based on the original PRC/Northrop Grumman interface from a NETQue print server to a serial device. There are several vendor systems deployed, and as a result, several variants to the interface will be required. Fire Station Alerting systems deployed include ComTech, First-In (Westnet), and the original DPTD Mux box. Additional details for each vendor's system is available from the vendor and will be provided to the vendor selected. | Fully Comply | New World supports ComTech and Westnet First-In as standard tone encoder/station alerting interfaces. Additional interfaces can be supported for most tone encoder/station alerting systems. | Needs to completed, configured, and trained | Fail | Tyler | | DRD 8/16 - Interface | | DRD 8/16 - Interface | 10/10/17: PTT interface is not fully complete and ready for testing. 9/19 - FAIL the interface is not completely developed , installed, tested or training. | Fail | 1 Interface | |
| 3137 | The proposed CAD system should be able to accept and display automatic vehicle location (AVL) information provided by the AVL system. | Fully Comply | | Needs to be tested - we are still working through AVL and Out of Band AVL issues. | Functional Test | Tyler | | | | AVL not working after routing hotfix week of 8/28. Needs to be resolved and tested | Fail - Warranty | 1 WARRANTY | Updated DB 10-4 I filed a support ticket to gain assistance from our support team in troubleshooting.<br><br>•The hot fix that was applied is case #5581676<br>oIt was after this that Jack reported AVL had stopped working.<br>oWe are not sure if AVL not working is a result of the hotfix or a coincidence<br>•The case for AVL not working now is: #5800198<br>oSupport will reach out to Shane to coordinate troubleshooting and resolution. |

EXHIBIT 6 - PAGE 59

| ID | | Requirement | | | | | | | | | | | | | |
|----|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3140 | | Through the AVL interface, the proposed CAD system must be able to provide real-time display of vehicle locations on the associated Integrated Map Display. | Fully Comply | | Needs to be tested - we are still working through AVL and Out of Band AVL issues. | Functional Test | Tyler | LP 10/6 - System Fully complies and was demonstrated. Currently their is an issue with AVL, however,the requirement describes how the system works | Fully Comply | | AVL not working after routing hotfix week of 8/28. Needs to be resolved and tested | Fail - Warranty | 1 | WARRANTY | The case for AVL not working now is: #5800198 |
| 3146 | | The proposed CAD system must be able to accept and utilize unit ID information provided through the AVL interface for spatial display and for dispatch purposes. That is, the unit IDs provided by the optional AVL system must be displayable on the CAD system's IMD and used for unit recommendations. | Fully Comply | | Needs to be tested | Functional Test | Tyler | LP 10/6 - System Fully complies and was demonstrated. Currently their is an issue with AVL, however,the requirement describes how the system works | Fully Comply | | AVL not working after routing hotfix week of 8/28. Needs to be resolved and tested | Fail - Warranty | 1 | WARRANTY | Updated DB 10-4 I filed a support ticket to gain assistance from our support team in troubleshooting. •The hot fix that was applied is case #5581676 oIt was after this that Jack reported AVL had stopped working. oWe are not sure if AVL not working is a result of the hotfix or a coincidence •The case for AVL not working now is: #5800198 oSupport will reach out to Shane to coordinate troubleshooting and resolution. |
| 3149 | A. | The AVL system and interface shall provide the capability to capture and record the AVL data received. | Fully Comply | | Incident Observer needs to be installed, configured, tested and trained | Fail | Tyler | DRD 8/16 - Pending resolution from Development after issues reported by TLO in July | | DRD 8/16 - Pending resolution from Development after issues reported by TLO in July | FAIL - What is the case #? | Fail - Warranty | 1 | WARRANTY | S724080 |
| 3151 | B. | The system shall provide the capability to replay the AVL data that has been captured and recorded. | Fully Comply | | Incident Observer needs to be installed, configured, tested and trained | Fail | Tyler | | | | FAIL | Fail - Warranty | 1 | WARRANTY | S724080 |
| 3153 | C. | The system shall have the ability to specify both a single unit and multiple units to be displayed during the replay of recorded AVL data. | Fully Comply | | Incident Observer needs to be installed, configured, tested and trained | Fail | Tyler | | | | FAIL | Fail - Warranty | 1 | WARRANTY | S724080 |
| 3155 | D. | The system shall provide the capability to "turn on" and "turn off" AVL data recording. | Fully Comply | | Incident Observer needs to be installed, configured, tested and trained | Fail | Tyler | | | | FAIL | Fail - Warranty | 1 | WARRANTY | S724080 |
| 3157 | E. | The system shall be able to select both a single unit and multiple units to "turn on" and "turn off" AVL data capture and recording. | Fully Comply | | Incident Observer needs to be installed, configured, tested and trained | Fail | Tyler | | | | FAIL | Fail - Warranty | 1 | WARRANTY | S724080 |
| 3244 | B. | The CAD data file will include latitude and longitude coordinates for the location of the incident. | Fully Comply | The CAD export interface can include the coordinates of the call for service. | Needs to be configured, tested and trained | Fail | Tyler | | | | 11/14/16: Will add the lat/long to the export. 10/10/17: Remains a fail. A new case is needed. 9/25/17 - The CAD | Fail | 1 | Interface | |

EXHIBIT 6 - PAGE 60

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3276 | | A link to real time traffic is desired. The CAD system should be able to interface with/link to real time traffic cameras available in the region. The vendor shall describe their ability and experience in integrating traffic information with the CAD system. | Substitution | ESRI Mapping hyperlinks can be used with IP (URI)-based cameras and any hyperlinks will display as part of CAD Mapping. | Does hyperlink work? Yes/no training | Fail | Tyler | DRD 8/15 - Hyperlinks via Mapping Client\n\nBonini - Warranty case #Case #5696371 and one off patch request submitted to add ability to consume real time traffic data (as a service) by allowing a log in and password to be saved in the system. Real time traffic would be a visual display only and would not have an effect on routing. | Hyperlinks Comply\n\nRealtime traffic service - Does not comply | | DRD 8/15 - Hyperlinks via Mapping Client\n\nBonini - Warranty case #Case #5696371 and one off patch request submitted to add ability to consume real time traffic data (as a service) by allowing a log in and password to be saved in the system. Real time traffic would be a visual display only and would not have an effect on routing. | Hyperlinks Comply\n\nRealtime traffic service - Does not comply | 12/8/17: This is a FAIL, not an enhancement. TNW changed from enhancement to development. 11/16/17: TNW advised this is in 2017.2 Release. Needs to be confirmed. 10/10/17: This remains a fail. SRFECC does not agree this is an enhancement. Realtime traffic does not comply | Fail | 1 Development | CAD | 18. 2 |

EXHIBIT 6 - PAGE 61

| **Total RFP Items** | 2065 | | | | |
|---|---|---|---|---|---|
| **RFP Open Items** | | | P1 | P2 | P3 |
| Warranty | 54 | | 54 | | |
| Reports - At Risk | 47 | | 47 | | |
| Enhancements | 7 | | 7 | | |
| TNW - no resolution | 4 | | 4 | | |
| TNW agrees fail | 34 | | 26 | 2 | 6 |
| RFP Fails | 93 | | 81 | 3 | 9 |
| **Total RFP Items** | 239 | | 219 | 5 | 15 |

EXHIBIT 6 - PAGE 62

| | |
|---|---|
| Gross Number of Failed Items | 242 |
| Number of failed items that SRFECC says are Ok, even though they fail | 6 |
| Total Net Failures: | 236 |

| Category | Total Number | Description |
|---|---|---|
| Development | 36 | Number of items where we conceeded failure and are being estimated by Development |
| Enhancement | 7 | Items deemed by Tyler to be enhancements to the core product. Note - SRFECC doesn't agree that these items should be deemed enhancements. |
| Do Not Estimate | 19 | Items flagged as "Do Not Estimate" - These are items that are in some stage of implementation or just need to be demonstrated to the customer. |
| Reports | 47 | Items that are covered by our reporting products but have not been demonstrated to the customer. Tyler pledged to provide these to the customer during a standard "reports training and implementation" phase of the project which typically occurrs 2 or 3 months after go live. |
| SA | 1 | This is a requirement covered by the Systems Assurance team. We need to provide the documentation and training to the customer. We will cover this in the recovery plan. |
| Warranty | 39 | Items that contain a bug or warranty issue preventing compliance. Note - At the time of me writing this, I am doing a comparison against all warranty items filed to determine if there are any items that were found during testing that were deemed to be warranty items. This number may increase some. |
| CAD, CAD/GIS, CAD/Interfaces, GIS, Interface, Mobile, Mobile/GIS | 86 | Items that we will review with the SRFECC on site on 11-16-2017 |



EXHIBIT 6 - PAGE 63

# EXHIBIT 7

EXHIBIT 7 - PAGE 1

Exhibit 7

**Failed RFP Items**
**Certified by Defendant**
**As "Fully Comply" At Time of Bid**

| Item # | Exhibit 6 Row No. | Technical Requirement | Defendant's Certification At Time Of Bid | Current Status Assigned by Defendant | Defendant's Target Release Date |
|---|---|---|---|---|---|
| 1 | 353 | 5.2.3.2.9 D. | Fully Comply | In Development | None |
| 2 | 464 | 5.2.4.1 C. | Fully Comply | In Development | None |
| 3 | 478 | 5.2.4.3 C. | Fully Comply | In Development | None |
| 4 | 707 | 5.2.5.6 C. a. | Fully Comply | In Development | 2020.4 |
| 5 | 709 | 5.2.5.6 D. | Fully Comply | In Development | 2020.2 |
| 6 | 716 | 5.2.5.6 F. b. | Fully Comply | In Development | 2018.2 |
| 7 | 784 | 5.2.5.8 C. | Fully Comply | In Development | None |
| 8 | 812 | 5.2.5.9 H. a. | Fully Comply | In Development | None |
| 9 | 1174 | 5.2.6.4 G. | Fully Comply | In Development | None |
| 10 | 1178 | 5.2.6.4 I. | Fully Comply | In Development | None |
| 11 | 1184 | 5.2.6.4 L. | Fully Comply | In Development | None |
| 12 | 1199 | 5.2.6.5 A. | Fully Comply | In Development | None |
| 13 | 1283 | 5.2.6.5.3 E. c. | Fully Comply | In Development | None |
| 14 | 1287 | 5.2.6.5.3 F. | Fully Comply | In Development | 2018.2 |
| 15 | 1643 | 5.2.6.12.2 G. | Fully Comply | In Development | None |
| 16 | 2565 | 5.3.4.5 E. | Fully Comply | In Development | None |
| 17 | 2569 | 5.3.4.5 G. | Fully Comply | In Development | None |
| 18 | 2586 | 5.3.4.6 C. | Fully Comply | In Development | None |
| 19 | 2793 | 5.3.5.9 E. | Fully Comply | In Development | None |
| 20 | 2797 | 5.3.5.9 G. | Fully Comply | In Development | None |
| 21 | 2799 | 5.3.5.9 H. | Fully Comply | In Development | None |
| 22 | 2807 | 5.3.5.9 L. | Fully Comply | In Development | None |
| 23 | 2809 | 5.3.5.9 M. | Fully Comply | In Development | 2018.4 |
| 24 | 2843 | 5.3.5.10.1 D. a. | Fully Comply | In Development | None |
| 25 | 2845 | 5.3.5.10.1 D. b. | Fully Comply | In Development | 2018.2 |
| 26 | 2851 | 5.3.5.10.1 D. e. | Fully Comply | In Development | None |
| 27 | 2853 | 5.3.5.10.1 D. f. | Fully Comply | In Development | 2020.2 |
| 28 | 2855 | 5.3.5.10.1 D. g. | Fully Comply | In Development | 2019.2 |
| 29 | 2857 | 5.3.5.10.1 D. h. | Fully Comply | In Development | 2019.2 |
| 30 | 194 | 5.2.2 C. e. | Fully Comply | In Development | None |
| 31 | 198 | 5.2.2 C. g. | Fully Comply | In Development | None |
| 32 | 242 | 5.2.3.2.2 A. | Fully Comply | Warranty | None |
| 33 | 338 | 5.2.3.2.8 E. | Fully Comply | In Development | 2022.4 |
| 34 | 370 | 5.2.3.2.12 | Fully Comply | In Development | None |
| 35 | 384 | 5.2.3.2.14 C. | Fully Comply | Implementation | None |
| 36 | 386 | 5.2.3.2.14 D. | Fully Comply | Implementation | None |
| 37 | 395 | 5.2.3.2.15 C. | Fully Comply | Implementation | None |
| 38 | 397 | 5.2.3.2.15 D. | Fully Comply | Implementation | None |
| 39 | 532 | 5.2.5.1.2 D. h. | Fully Comply | In Development | None |
| 40 | 544 | 5.2.5.1.2 J. | Fully Comply | In Development | None |

| Item # | Exhibit 6 Row No. | Technical Requirement | Defendant's Certification At Time Of Bid | Current Status Assigned by Defendant | Defendant's Target Release Date |
|---|---|---|---|---|---|
| 41 | 703 | 5.2.5.6 B. | Fully Comply | In Development | None |
| 42 | 705 | 5.2.5.6 C. | Fully Comply | In Development | 2018.2 |
| 43 | 718 | 5.2.5.6 F. c. | Fully Comply | In Development | 2022.2 |
| 44 | 728 | 5.2.5.6 I. | Fully Comply | In Development | 2018.4 |
| 45 | 734 | 5.2.5.6 L. | Fully Comply | In Development | None |
| 46 | 744 | 5.2.5.6 N. | Fully Comply | In Development | None |
| 47 | 756 | 5.2.5.6 T. | Fully Comply | In Development | 2019.4 |
| 48 | 760 | 5.2.5.6 V. | Fully Comply | In Development | None |
| 49 | 762 | 5.2.5.6 W. | Fully Comply | In Development | None |
| 50 | 777 | 5.2.5.7 G. | Fully Comply | In Development | 2018.2 |
| 51 | 801 | 5.2.5.9 D. | Fully Comply | CAD/GIS Teams | None |
| 52 | 881 | 5.2.5.15.1 B. a. | Fully Comply | CAD Team | None |
| 53 | 883 | 5.2.5.15.1 B. b. | Fully Comply | CAD Team | None |
| 54 | 887 | 5.2.5.15.1 B. d. | Fully Comply | CAD Team | None |
| 55 | 891 | 5.2.5.15.1 B. f. | Fully Comply | CAD Team | None |
| 56 | 895 | 5.2.5.15.1 B. h. | Fully Comply | CAD Team | None |
| 57 | 903 | 5.2.5.15.1 E. | Fully Comply | CAD Team | None |
| 58 | 924 | 5.2.5.15.1 J. f. | Fully Comply | CAD Team | None |
| 59 | 936 | 5.2.5.15.2 B. b. | Fully Comply | CAD Team | None |
| 60 | 938 | 5.2.5.15.2 B. c. | Fully Comply | CAD Team | None |
| 61 | 956 | 5.2.5.15.2 I. b. | Fully Comply | In Development | None |
| 62 | 964 | 5.2.5.15.2 I. f. | Fully Comply | CAD Team | None |
| 63 | 972 | 5.2.5.15.2 K. | Fully Comply | CAD/GIS Teams | None |
| 64 | 1050 | 5.2.5.20 C. | Fully Comply | In Development | None |
| 65 | 1095 | 5.2.6.2 D. | Fully Comply | Interface Team | 2019.4 |
| 66 | 1108 | 5.2.6.2 G. d. | Fully Comply | CAD Team | 2018.2 |
| 67 | 1162 | 5.2.6.4 B. I. | Fully Comply | GIS Team | 2018.4 |
| 68 | 1168 | 5.2.6.4 D. | Fully Comply | GIS Team | 2018.4 |
| 69 | 1176 | 5.2.6.4 H. | Fully Comply | GIS Team | None |
| 70 | 1261 | 5.2.6.5.2 A. d. | Fully Comply | CAD/Interface Teams | None |
| 71 | 1285 | 5.2.6.5.3 E. d. | Fully Comply | GIS Team | None |
| 72 | 1326 | 5.2.6.5.5 H. | Fully Comply | CAD Team | None |
| 73 | 1328 | 5.2.6.5.5 I. | Fully Comply | CAD Team | None |
| 74 | 1353 | 5.2.6.5.5 O. d. | Fully Comply | CAD Team | None |
| 75 | 1368 | 5.2.6.5.5 S. | Fully Comply | CAD Team | 2018.2 |
| 76 | 1400 | 5.2.6.6 D. b. | Fully Comply | CAD Team | None |
| 77 | 1408 | 5.2.6.6 F. a. | Fully Comply | Mobile Team | None |
| 78 | 1410 | 5.2.6.6 G. | Fully Comply | CAD/GIS Teams | 2018.2 |
| 79 | 1426 | 5.2.6.7 B. c. | Fully Comply | In Development | None |
| 80 | 1570 | 5.2.6.12.1 F. | Fully Comply | CAD Team | None |
| 81 | 1590 | 5.2.6.12.1 P. | Fully Comply | CAD Team | None |

| Item # | Exhibit 6 Row No. | Technical Requirement | Defendant's Certification At Time Of Bid | Current Status Assigned by Defendant | Defendant's Target Release Date |
|---|---|---|---|---|---|
| 82 | 1624 | 5.2.6.12.1 GG. | Fully Comply | CAD Team | None |
| 83 | 1708 | 5.2.6.15 L. | Fully Comply | Mobile Team | None |
| 84 | 1710 | 5.2.6.15 M. | Fully Comply | CAD Team | None |
| 85 | 1860 | 5.2.6.19.4 A. g. | Fully Comply | Interface Team | None |
| 86 | 1888 | 5.2.6.21 A. | Fully Comply | CAD Team | None |
| 87 | 1948 | 5.2.7 A. | Fully Comply | CAD Team | None |
| 88 | 2038 | 5.2.8 U. | Fully Comply | Interface Team | None |
| 89 | 2096 | 5.2.9 A. | Fully Comply | CAD Team | None |
| 90 | 2098 | 5.2.9 B. | Fully Comply | CAD Team | None |
| 91 | 2104 | 5.2.11 | Fully Comply | Mobile Team | None |
| 92 | 2128 | 5.2.12.3 C. c. | Fully Comply | CAD Team | None |
| 93 | 2144 | 5.2.12.3 I | Fully Comply | GIS Team | 2018.2 |
| 94 | 2146 | 5.2.12.3 J. | Fully Comply | GIS Team | 2018.4 |
| 95 | 2173 | 5.2.12.5.6 | Fully Comply | CAD/GIS Teams | 2018.2 |
| 96 | 2193 | 5.2.12.8 | Fully Comply | CAD Team | 2018.4 |
| 97 | 2211 | 5.2.12.11 A. | Fully Comply | CAD/GIS Teams | None |
| 98 | 2393 | 5.2.19.1 A. e. | Fully Comply | CAD Team | None |
| 99 | 2400 | 5.2.19.1 C. b. | Fully Comply | CAD Team | 2018.2 |
| 100 | 2402 | 5.2.19.1 C. d. | Fully Comply | CAD Team | None |
| 101 | 2530 | 5.3.4.3. A. | Fully Comply | Mobile Team | 2018.2 |
| 102 | 2761 | 5.3.5.8.3 C. a. | Fully Comply | CAD Team | None |
| 103 | 2773 | 5.3.5.8.3 C. g. | Fully Comply | In Development | None |
| 104 | 2847 | 5.3.5.10.1 D. c. | Fully Comply | Mobile Team | None |
| 105 | 2870 | 5.3.5.10.2 B. | Fully Comply | Mobile Team | 2022.4 |
| 106 | 2872 | 5.3.5.10.2 C. | Fully Comply | CAD Team | None |
| 107 | 2892 | 5.3.5.10.3 E. | Fully Comply | Mobile Team | None |
| 108 | 2912 | 5.3.5.11.2 | Fully Comply | Mobile Team | 2018.2 |
| 109 | 2967 | 5.3.5.12.4 B. | Fully Comply | Mobile/GIS Teams | None |
| 110 | 3029 | 5.4.1 I. | Fully Comply | CAD Team | None |
| 111 | 3100 | 5.4.4.2 | Fully Comply | Interface Team | None |
| 112 | 3103 | 5.4.4.3 | Fully Comply | Interface Team | None |
| 113 | 3106 | 5.4.4.4 | Fully Comply | Interface Team | None |
| 114 | 3113 | 5.4.6 | Fully Comply | Interface Team | None |
| 115 | 3244 | 5.4.11.2 B. | Fully Comply | Interface Team | None |
| 116 | 188 | 5.2.2 C. b. | Fully Comply | Refused | Never |
| 117 | 190 | 5.2.2 C. c. | Fully Comply | Refused | Never |
| 118 | 196 | 5.2.2 C. f. | Fully Comply | Refused | Never |
| 119 | 200 | 5.2.2 C. h. | Fully Comply | Refused | Never |
| 120 | 283 | 5.2.3.2.4 A. | Fully Comply | Warranty | Go Live |
| 121 | 327 | 5.2.3.2.7 D. | Fully Comply | Warranty | Go Live |
| 122 | 416 | 5.2.3.2.18 A. | Fully Comply | Warranty | Go Live |
| 123 | 418 | 5.2.3.2.18 B. | Fully Comply | Warranty | Go Live |
| 124 | 420 | 5.2.3.2.18 C. | Fully Comply | Warranty | Go Live |

| Item # | Exhibit 6 Row No. | Technical Requirement | Defendant's Certification At Time Of Bid | Current Status Assigned by Defendant | Defendant's Target Release Date |
|---|---|---|---|---|---|
| 125 | 551 | 5.2.5.1.2 K. c. | Fully Comply | Warranty | Go Live |
| 126 | 567 | 5.2.5.1.2 K. k. | Fully Comply | Warranty | Go Live |
| 127 | 782 | 5.2.5.8 B. | Fully Comply | Warranty | Go Live |
| 128 | 786 | 5.2.5.8 D. | Fully Comply | Warranty | Go Live |
| 129 | 790 | 5.2.5.8 F. | Fully Comply | Warranty | Go Live |
| 130 | 792 | 5.2.5.8 G. | Fully Comply | Warranty | Go Live |
| 131 | 803 | 5.2.5.9 E. | Fully Comply | Warranty | Go Live |
| 132 | 1202 | 5.2.6.5 B. | Fully Comply | Warranty | Go Live |
| 133 | 1461 | 5.2.6.11.1 A. | Fully Comply | Warranty | Go Live |
| 134 | 1463 | 5.2.6.11.1 B. | Fully Comply | Warranty | Go Live |
| 135 | 1466 | 5.2.6.11.2 A. | Fully Comply | Warranty | Go Live |
| 136 | 1468 | 5.2.6.11.2 B. | Fully Comply | Warranty | Go Live |
| 137 | 1470 | 5.2.6.11.2 C. | Fully Comply | Warranty | Go Live |
| 138 | 1472 | 5.2.6.11.2 D. | Fully Comply | Warranty | Go Live |
| 139 | 1486 | 5.2.6.12 D. | Fully Comply | Warranty | Go Live |
| 140 | 1688 | 5.2.6.15 B. | Fully Comply | Warranty | Go Live |
| 141 | 1715 | 5.2.6.16 B. | Fully Comply | Warranty | Go Live |
| 142 | 2013 | 5.2.8 K. | Fully Comply | Warranty | Go Live |
| 143 | 2040 | 5.2.8 V. | Fully Comply | Warranty | Go Live |
| 144 | 2132 | 5.2.12.3 C. e. | Fully Comply | Warranty | Go Live |
| 145 | 2229 | 5.2.13 A. | Fully Comply | Warranty | Go Live |
| 146 | 2233 | 5.2.13 C. | Fully Comply | Warranty | Go Live |
| 147 | 2235 | 5.2.13 D. | Fully Comply | Warranty | Go Live |
| 148 | 2237 | 5.2.13 E. | Fully Comply | Warranty | Go Live |
| 149 | 2416 | 5.2.19.1 G. | Fully Comply | Warranty | Go Live |
| 150 | 2550 | 5.3.4.4 G. | Fully Comply | Warranty | Go Live |
| 151 | 2573 | 5.3.4.5 I. | Fully Comply | Warranty | Go Live |
| 152 | 2603 | 5.3.4.9 A. | Fully Comply | Warranty | Go Live |
| 153 | 2605 | 5.3.4.9 B. | Fully Comply | Warranty | Go Live |
| 154 | 2607 | 5.3.4.9 C. | Fully Comply | Warranty | Go Live |
| 155 | 2859 | 5.3.5.10.1 D. i. | Fully Comply | Warranty | Go Live |
| 156 | 2868 | 5.3.5.10.2 A. | Fully Comply | Warranty | Go Live |
| 157 | 2877 | 5.3.5.10.2.1 A. | Fully Comply | Warranty | Go Live |
| 158 | 2879 | 5.3.5.10.2.1 B. | Fully Comply | Warranty | Go Live |
| 159 | 2956 | 5.3.5.12.3 I. | Fully Comply | Warranty | Go Live |
| 160 | 2974 | 5.3.5.12.5 A. | Fully Comply | Warranty | Go Live |
| 161 | 2976 | 5.3.5.12.5 B. | Fully Comply | Warranty | Go Live |
| 162 | 2978 | 5.3.5.12.5 C. | Fully Comply | Warranty | Go Live |
| 163 | 2980 | 5.3.5.12.5 D. | Fully Comply | Warranty | Go Live |
| 164 | 2982 | 5.3.5.12.5 E. | Fully Comply | Warranty | Go Live |
| 165 | 3137 | 5.4.8 | Fully Comply | Warranty | Go Live |
| 166 | 3140 | 5.4.8.1 | Fully Comply | Warranty | Go Live |
| 167 | 3146 | 5.4.8.3 | Fully Comply | Warranty | Go Live |
| 168 | 3149 | 5.4.8.4 A. | Fully Comply | Warranty | Go Live |
| 169 | 3151 | 5.4.8.4 B. | Fully Comply | Warranty | Go Live |
| 170 | 3153 | 5.4.8.4 C. | Fully Comply | Warranty | Go Live |

| Item # | Exhibit 6 Row No. | Technical Requirement | Defendant's Certification At Time Of Bid | Current Status Assigned by Defendant | Defendant's Target Release Date |
|---|---|---|---|---|---|
| 171 | 3155 | 5.4.8.4 D. | Fully Comply | Warranty | Go Live |
| 172 | 3157 | 5.4.8.4 E. | Fully Comply | Warranty | Go Live |

# EXHIBIT 15

EXHIBIT 15 - PAGE 1

| | |
|---|---|
| **From:** | Bonini, David <David.Bonini@tylertech.com> |
| **Sent:** | Tuesday, November 14, 2017 3:10 PM |
| **To:** | Flynn, Kevin; Motzny, Bob; Emery, Jerrold; Cook, Jonathan; Rausch, Robert; Piper, Larry; House, Diane; Murray, Teresa |
| **Subject:** | Agenda SRFECC/Tyler Meeting 11/16/2017 |
| **Attachments:** | SRFECC Onsite RFP Review 11-16-17.xlsx |

Diane and Teresa -

Below you will find the proposed agenda for Thursday's meeting. Attached you will find a spreadsheet containing the 82 items that we need to have further discussion on. Please note that the attached spreadsheet is a subset of the RFP list we have been reviewing. I cleaned it up for the site visit to make it easier to review. It lists the RFP requirement, description, the notes on why it failed and some added columns that we will be utilizing while conducting the review.

The onsite review will be conducted with the following goals in mind:
- Identify problem statement and use case for each item
- Review value proposition
- Identify Relative Priority
- Identify resolution opportunities

Please have the instructor's workstation with CAD and Mobile connected and ready to be projected if needed.

As a reminder, GIS, Interfaces and AVL are being tracked and worked on separately and will generally not be a part of this onsite review.

The Tyler team will begin arriving between 7:45am and 8am on Thursday. There is no need to keep the room reserved on Wednesday afternoon.

The Tyler team will consist of:
1) Kevin Flynn
2) Bob Motzny
3) Larry Piper
4) Jerrold Emery
5) Bob Rausch
6) Jonathan Cook
7) David Bonini

If you have any questions, please call me before you distribute this to the SRFECC team.

Dave


**David Bonini, PMP**
Project Manager
Tyler Technologies, Inc.
C: 510.735.1750
www.tylertech.com

EXHIBIT 15 - PAGE 2



**Empowering people who serve the public**

# <u>Agenda</u>

**<u>Location:</u>**
3121 Gold Canal Drive
Rancho Cordova, CA

**<u>Thursday, November 16, 2017</u>**
**8:30am to 8:40am:**
- Welcome – Teresa Murray
- Opening Remarks – Kevin Flynn
  - Expectations, Goals, Timebox for the day and Expected Outcomes
- Team Introductions
  - SRFECC and Associated Agency Representatives
  - Tyler

**<u>Morning Session</u>**
Discussion Leader: Jerrold Emery
Target Audience: Mobile and CAD Build Teams
**8:40am to 1000am:**
- Review the following RFP Line Items:
  - 744, 956, 1408, 1708, 2104, 2530, 2565, 2569, 2797, 2847, 2659, 2866, 2870, 2892, 2912

**10:00am to 10:15am:**
- Wrap up and summary of morning session
- Identify next steps
- Release Mobile Build Team

**<u>Afternoon Session – Functional Review Continued</u>**
Discussion Leader: Jerrold Emery
Target Audience: CAD Build Team
**10:15am to 12pm:**
- Review the following RFP Line items:
  - 188, 190, 194, 196, 198, 200, 338, 355, 370, 384, 532, 718, 728, 734, 756, 760, 762, 777, 784, 883, 887, 891, 895, 903, 918, 920, 924, 936, 938, 964, 1018, 1025, 1050, 1095, 1108, 1113, 1261, 1326, 1328, 1334, 1353, 1368, 1400, 1570, 1590, 1624, 1710, 1715, 1860, 1888, 1948, 2036, 2038, 2096, 2098, 2193, 2393, 2400, 2402, 2550, 2761, 2773, 2872, 2877, 3025, 3029, 3244

**12pm to 12:15pm:**
- Break to bring in Lunch

**12:15pm to 4:45pm**
- Working lunch, continue reviewing RFP line items listed above.

**4:45pm to 5pm:**
- Wrap up and summary

EXHIBIT 15 - PAGE 3

- Identify next steps
- Closing comments from Executive Staff

EXHIBIT 15 - PAGE 4

# EXHIBIT 16

EXHIBIT 16 - PAGE 1

| | |
|---|---|
| **From:** | Bonini, David <David.Bonini@tylertech.com> |
| **Sent:** | Wednesday, November 15, 2017 9:42 AM |
| **To:** | Crosthwaite Wendy; House, Diane; (SRFECC) CAD Build Team |
| **Cc:** | Tackett, Denise; Piper, Larry |
| **Subject:** | RE: Agenda SRFECC/Tyler Meeting 11/16/2017 |
| **Attachments:** | Tyler SRFECC Agenda for 11-16-2017.docx |

Thanks Wendy.

I put the agenda on a Word document and made a slight edit to the title of the afternoon session description. I changed it from "Functional Review" to "RFP review continued".

**David Bonini, PMP**
Project Manager
P: 248.269.1000 ext.1936
C: 510.735.1750

www.tylertech.com

---

**From:** Crosthwaite Wendy [mailto:wcrosthwaite@srfecc.ca.gov]
**Sent:** Wednesday, November 15, 2017 8:32 AM
**To:** House, Diane <dhouse@srfecc.ca.gov>; (SRFECC) CAD Build Team <SRFECCCADBuildTeam@srfecc.ca.gov>
**Cc:** Tackett, Denise <dtackett@srfecc.ca.gov>
**Subject:** RE: Agenda SRFECC/Tyler Meeting 11/16/2017

Hello!

I will have copies of these documents for everyone tomorrow.

Wendy

---

**From:** House, Diane
**Sent:** Tuesday, November 14, 2017 7:03 PM
**To:** (SRFECC) CAD Build Team <SRFECCCADBuildTeam@srfecc.ca.gov>
**Cc:** House, Diane <dhouse@srfecc.ca.gov>; Tackett, Denise <dtackett@srfecc.ca.gov>
**Subject:** Fw: Agenda SRFECC/Tyler Meeting 11/16/2017

Hello CAD Build Team,

We are looking forward to TNW being onsite Thursday. Please find the agenda below. In addition, you will find a spreadsheet attached containing the 82 RFP items that need further discussion. The attached spreadsheet is a subset of the RFP list we have been reviewing. David, our TNW PM, cleaned it up for the onsite visit to make it easier for our review. It lists the RFP requirement, description, the notes on why it failed and some added columns that we will be utilizing while conducting the review.

EXHIBIT 16 - PAGE 2

The onsite review will be conducted with the following goals in mind:
- Identify problem statement and use case for each item
- Review value proposition
- Identify Relative Priority
- Identify resolution opportunities

Please note the, GIS, Interfaces and AVL items are being tracked and worked separately and will generally not be a part of this onsite review Thursday.

See you Thursday!

Thanks,
Diane

Agenda below

# **Agenda**

**Location:**
3121 Gold Canal Drive
Rancho Cordova, CA

**Thursday, November 16, 2017**
**8:30am to 8:40am:**
- Welcome – Teresa Murray
- Opening Remarks – Kevin Flynn
  - Expectations, Goals, Timebox for the day and Expected Outcomes
- Team Introductions
  - SRFECC and Associated Agency Representatives
  - Tyler

**Morning Session**
Discussion Leader: Jerrold Emery
Target Audience: Mobile and CAD Build Teams
**8:40am to 1000am:**
- Review the following RFP Line Items:
  - 744, 956, 1408, 1708, 2104, 2530, 2565, 2569, 2797, 2847, 2659, 2866, 2870, 2892, 2912

**10:00am to 10:15am:**
- Wrap up and summary of morning session
- Identify next steps
- Release Mobile Build Team

**Afternoon Session – Functional Review Continued**
Discussion Leader: Jerrold Emery
Target Audience: CAD Build Team
**10:15am to 12pm:**
- Review the following RFP Line items:
  - 188, 190, 194, 196, 198, 200, 338, 355, 370, 384, 532, 718, 728, 734, 756, 760, 762, 777, 784, 883, 887, 891, 895, 903, 918, 920, 924, 936, 938, 964, 1018, 1025, 1050, 1095, 1108, 1113, 1261, 1326, 1328,

EXHIBIT 16 - PAGE 3

1334, 1353, 1368, 1400, 1570, 1590, 1624, 1710, 1715, 1860, 1888, 1948, 2036, 2038, 2096, 2098, 2193, 2393, 2400, 2402, 2550, 2761, 2773, 2872, 2877, 3025, 3029, 3244

**12pm to 12:15pm:**
- Break to bring in Lunch

**12:15pm to 4:45pm**
- Working lunch, continue reviewing RFP line items listed above.

**4:45pm to 5pm:**
- Wrap up and summary
- Identify next steps
- Closing comments from Executive Staff

---

This email has been scanned for spam and viruses by Proofpoint Essentials. Click here to report this email as spam.

EXHIBIT 16 - PAGE 4

# EXHIBIT 17

EXHIBIT 17 - PAGE 1

| | |
|---|---|
| **From:** | Lucas, Jim <Jim.Lucas@tylertech.com> |
| **Sent:** | Saturday, June 24, 2017 4:18 PM |
| **To:** | Diane House; Luis, Linda; Murray, Teresa; Starosciak, Joyce; Wendy Crosthwaite - Sacramento Regional Fire & EMS Communications Center (SRFECC) (wcrosthwaite@srfecc.ca.gov) |
| **Cc:** | Bonini, David |
| **Subject:** | Monthly Status Report--May 2017 |
| **Attachments:** | SRFECC Monthly Status Report May 2017.docx |

Hello Everyone,

Attached is the Monthly Status Report for May 2017 and please let me know if there are any questions whatsoever.

Jim

**Jim Lucas**
Senior Project Manager
Tyler Technologies, Inc.

P: 248.269.1000 ext. 1290

www.tylertech.com



**Empowering people who serve the public'**

1

EXHIBIT 17 - PAGE 2

# EXHIBIT 18

EXHIBIT 18 - PAGE 1

| | |
|---|---|
| **From:** | Murray, Teresa <tmurray@srfecc.ca.gov> |
| **Sent:** | Friday, September 1, 2017 10:31 AM |
| **To:** | Flynn, Kevin; Bonini, David; House, Diane; Starosciak, Joyce; Thuesen, Joe; Soares, Kylee; Motzny, Bob; Piper, Larry |
| **Cc:** | Crosthwaite Wendy; Salyers, Craig |
| **Subject:** | RE: November Go-Live Status |

Kevin,

To be clear for all involved, due to Tyler New Worlds failure to meet the proposed project schedule coupled with the 75 outstanding issues which are coding vs configuration; we understand we need to push the go live date.  We also understand we need to cancel the training for the agencies/communications personnel and we do not have a new date as of this writing.

Finally, we understand Tyler/New World will be collaborating internally on a new project schedule with a timeline which will be presented to SRFECC at a date yet to be determined.

We agree to continue our Tue/Thu executive calls to ensure communication continues and the project does not lose momentum.

We are committed to keep resources dedicated to this project and continue to work on the RFP review and all other internal  requirements.

Thank you,

Teresa


**From:** Flynn, Kevin [mailto:Kevin.Flynn@tylertech.com]
**Sent:** Friday, September 01, 2017 6:01 AM
**To:** Bonini, David; House, Diane; Murray, Teresa; Starosciak, Joyce; Thuesen, Joe; Soares, Kylee; Motzny, Bob; Piper, Larry
**Cc:** Crosthwaite Wendy; Salyers, Craig
**Subject:** November Go-Live Status

This email is to confirm the decision made on our bi-weekly call yesterday, that based on the number of items generated during our Functional Review Process (enhancements, potential warranty items, and possible RFP discrepancies) that have been marked as required by SRFECC prior to moving the software to production, the team has decided to postpone the Go-Live date currently scheduled for November 7th.  This postponement also includes the training and other activities that are scheduled prior to the go live.  We will be working over the coming weeks to determine a revised project schedule based on an analysis of the items that have been generated.  We will provide a plan for this transition period by 9/23.  The outcome of the transitional period will be a new Go-Live project schedule, including a strategy to address the items referenced above.

My thanks for the diligence and effort over the past weeks and months on the project.

EXHIBIT 18 - PAGE 2

**Kevin Flynn**
Vice President of Professional Services, Public Safety Division
P: 248.269.1000 ext. 1538
C: 614.361.0401

www.tylertech.com

---

This email has been scanned for spam and viruses by Proofpoint Essentials. Click here to report this email as spam.

EXHIBIT 18 - PAGE 3

# EXHIBIT 19

EXHIBIT 19 - PAGE 1

**From:** Motzny, Bob <Bob.Motzny@tylertech.com>
**Sent:** Monday, August 21, 2017 3:30 PM
**To:** House, Diane; Gallagher, Sean; Bonini, David; Flynn, Kevin; Piper, Larry; Nelson, Craig; Murray, Teresa; Starosciak, Joyce; Thuesen, Joe; Crosthwaite Wendy; Salyers, Craig; Soares, Kylee
**Subject:** RE: RFP Review

Diane:

As indicated, the narrative document (technical proposal) is a supplement document to the technical responses (technical matrix), referenced for further clarification to specific items.  The RFP Vendor Comments column of the matrix (column D) references the technical proposal where additional information/ clarification is provided (referenced 67 times).

In the interest of getting through the functional testing (RFP compliance) in a systematic and efficient manner it is suggested that the matrix is used as the basis for testing.  That is, testing will be conducted based on the technical matrix, and where the technical proposal is referenced, testing will be conducted based on the further clarification of the referenced item.  This will provide for testing against the SRFECC RFP requirements and allow for pass/fail based on the quantitative list in the technical matrix.

Please provide SRFECC agreement on this approach and/or provide feedback.

**Bob Motzny**
Director of Project Management
P: 248.269.1000 ext. 1159

www.tylertech.com

---

**From:** House, Diane [mailto:dhouse@srfecc.ca.gov]
**Sent:** Monday, August 21, 2017 12:19 AM
**To:** Gallagher, Sean <Sean.Gallagher@tylertech.com>; Bonini, David <David.Bonini@tylertech.com>; Flynn, Kevin <Kevin.Flynn@tylertech.com>; Motzny, Bob <Bob.Motzny@tylertech.com>; Piper, Larry <Larry.Piper@tylertech.com>; Nelson, Craig <Craig.Nelson@tylertech.com>; Murray, Teresa <tmurray@srfecc.ca.gov>; Starosciak, Joyce <jstarosciak@srfecc.ca.gov>; Thuesen, Joe <jthuesen@srfecc.ca.gov>; Crosthwaite Wendy <wcrosthwaite@srfecc.ca.gov>; Salyers, Craig <Craig.Salyers@tylertech.com>; Soares, Kylee <ksoares@srfecc.ca.gov>
**Cc:** House, Diane <dhouse@srfecc.ca.gov>
**Subject:** RE: RFP Review

Hello Sean,

Thank you for the updated spreadsheet. We also provided a SRFECC RFP Review Section Technical Response 08062017.docx. Can you advise when we will receive your review and feedback?

EXHIBIT 19 - PAGE 2

The document is Tyler New World's response to our RFP questions and further clarifications of the technical matrix. Of key importance in that document is the following:

1. There are approximately 110 SRFECC comments in this document - agree/comply, failure and questions
2. Approximately 81 of the 110 are failures

Thanks,

Diane

---

**From:** Gallagher, Sean <Sean.Gallagher@tylertech.com>
**Sent:** Sunday, August 20, 2017 8:42 PM
**To:** Bonini, David; Flynn, Kevin; Motzny, Bob; Piper, Larry; Nelson, Craig; House, Diane; Murray, Teresa; Starosciak, Joyce; Thuesen, Joe; Crosthwaite Wendy; Salyers, Craig; Soares, Kylee
**Subject:** RE: RFP Review

All,

I've attached the updated copy of the RFP Review spreadsheet. Below are notes on each section (in red).

Thanks,

---

**From:** Gallagher, Sean
**Sent:** Friday, August 18, 2017 4:52 PM
**To:** Bonini, David <David.Bonini@tylertech.com>; Flynn, Kevin <Kevin.Flynn@tylertech.com>; Motzny, Bob <Bob.Motzny@tylertech.com>; Piper, Larry <Larry.Piper@tylertech.com>; Nelson, Craig <Craig.Nelson@tylertech.com>; House, Diane <dhouse@srfecc.ca.gov>; Murray, Teresa <tmurray@srfecc.ca.gov>; Starosciak, Joyce <jstarosciak@srfecc.ca.gov>; Thuesen, Joe <jthuesen@srfecc.ca.gov>; Crosthwaite Wendy <wcrosthwaite@srfecc.ca.gov>; Salyers, Craig <Craig.Salyers@tylertech.com>; ksoares@srfecc.ca.gov
**Subject:** RFP Review

Good afternoon,

I've attached the updated RFP Review spreadsheet with a breakdown of the sections and who has, or will be responding. I will provide an updated copy before Monday with those sections that my name is assigned to below. Thank you for your time today and please let me know if you have any questions.

- 5.1 – CAD Hardware and System Software
  - Sean to provide update over weekend <span style="color:red">Completed</span>
- 5.2 – CAD Application Software Functions
  - David Driskell has provided responses
- 5.3 – Mobile Data Computer System (MDCS) Requirements
  - David Wright has provided responses
- 5.4 – CAD Interfaces
  - David Bonini and Interface team will reply the week of 8/21
- 5.5 – MDCS Interfaces
  - Sean to provide update over weekend <span style="color:red">Completed</span>
- 5.6 – Acceptance Testing
  - David Bonini will address with Diane onsite <span style="color:red">David Bonini has updated and will address with Diane onsite</span>
- 5.7 – Training

EXHIBIT 19 - PAGE 3

- o   Sean to provide update over weekend <span style="color:red">Completed</span>
- 5.8 – Warranty and System Maintenance
    - o   David Bonini will address <span style="color:red">David Bonini has updated and will address with Diane onsite</span>

Thanks,

---

This email has been scanned for spam and viruses by Proofpoint Essentials. Click <u>here</u> to report this email as spam.

---

This email has been scanned for spam and viruses by Proofpoint Essentials. Click <u>here</u> to report this email as spam.

EXHIBIT 19 - PAGE 4

# EXHIBIT 20

EXHIBIT 20 - PAGE 1

**From:**          Bonini, David <David.Bonini@tylertech.com>
**Sent:**          Tuesday, December 12, 2017 10:52 AM
**To:**            House, Diane; Piper, Larry
**Cc:**            Soares, Kylee
**Subject:**       RE: SRFECC - RFP Item Reconcilliation

Diane –

They are:

1)  353
2)  464
3)  478
4)  707
5)  709
6)  716
7)  784
8)  812
9)  984
10) 1027
11) 1174
12) 1178
13) 1184
14) 1199
15) 1283
16) 1287
17) 1289
18) 1643
19) 2508
20) 2565
21) 2569
22) 2586
23) 2776
24) 2793
25) 2797
26) 2799
27) 2807
28) 2809
29) 2843
30) 2845
31) 2851
32) 2853
33) 2855
34) 2857

EXHIBIT 20 - PAGE 2

**David Bonini, PMP**
Project Manager
P: 248.269.1000 ext.1936
C: 510.735.1750

www.tylertech.com

---

**From:** Bonini, David
**Sent:** Tuesday, December 12, 2017 10:27 AM
**To:** 'House, Diane' <dhouse@srfecc.ca.gov>; Piper, Larry <Larry.Piper@tylertech.com>
**Cc:** Soares, Kylee <ksoares@srfecc.ca.gov>
**Subject:** RE: SRFECC - RFP Item Reconcilliation

Diane –

I will send those out shortly. On a call now….give me about 45 mins.

**David Bonini, PMP**
Project Manager
P: 248.269.1000 ext.1936
C: 510.735.1750

www.tylertech.com

**From:** House, Diane [mailto:dhouse@srfecc.ca.gov]
**Sent:** Tuesday, December 12, 2017 10:11 AM
**To:** Bonini, David <David.Bonini@tylertech.com>; Piper, Larry <Larry.Piper@tylertech.com>
**Cc:** Soares, Kylee <ksoares@srfecc.ca.gov>; House, Diane <dhouse@srfecc.ca.gov>
**Subject:** Re: SRFECC - RFP Item Reconcilliation

David and Larry,

Would you please provide me with the list of RFP items that Tyler agreed are failures? Kevin indicated in his presentation there were 34 of those.

Thanks,

Diane

---

**From:** House, Diane
**Sent:** Friday, December 8, 2017 5:26 PM

EXHIBIT 20 - PAGE 3

**To:** Bonini, David; Piper, Larry
**Cc:** House, Diane; Soares, Kylee
**Subject:** SRFECC - RFP Item Reconcilliation

David and Larry,

As a heads up, I am going to need your assistance in reconciling all of the open items. The numbers do not add up in the categories of:

1) RFP Fail

2) Warranty

3) Enhancements

Once we have that, I will need  the following for each:

1) RFP Fail - are you going to comply with the item? If so, what release?

2) Warranty - what release for each?

3) Enhancements - what release for each?

We are also waiting on a response from Kevin on the following:

1) Are we your largest agency, if not, who is?

2) How many fire/ems agency only do you support and who are they?

3) What is ILP including? We need a requirements document.  There were many items in Kevin's presentation that did not have a release date for the priority one items that we consider ILP.

4) Routing - we understand there will be a call with ESRI at the end of the year. However, one of the items you have elected not to comply with is related to routing (#1283).

5) How many development resources do you have across all your products - CAD, GIS, Interfaces, Mobile? Your presentation indicated you have 3000 hours, we assume CAD only. However, Kevin committed to Tyler reserving 2000 hours per year for SRFECC on going development.

6) What is the status of the Dynamic Cross Staffing RD?

7) What is the status of the Vehicles/Unit Capability RD?

8) What is the status of PTT Interface? We are waiting for an update on when Len can be scheduled to review the issues we reported during our interface testing.

3

EXHIBIT 20 - PAGE 4

I need to be able to present the CAD Build Team and the Chiefs with an updated list as soon as possible. David and I got a start on it today. Just as a heads up, I will need your assistance next week and would appreciate any work you can start working on early next week.

This is definitely not for weekend work. Enjoy your weekend!

Thanks,

Diane

---

This email has been scanned for spam and viruses by Proofpoint Essentials. Click here to report this email as spam.

EXHIBIT 20 - PAGE 5

# EXHIBIT 21

EXHIBIT 21 - PAGE 1

| | |
|---|---|
| **From:** | Flynn, Kevin <Kevin.Flynn@tylertech.com> |
| **Sent:** | Friday, December 1, 2017 7:01 AM |
| **To:** | House, Diane; Murray, Teresa |
| **Cc:** | Bonini, David; Piper, Larry; Motzny, Bob; Leary, Brian; Emery, Jerrold; Proctor, Bryan |
| **Subject:** | SRFECC Project Completion Plan |
| **Attachments:** | SRFECC Deliverable 20171130.pptx; SRFECC Recovery Plan Option 1 Schedule Driven 11-30-2017.pdf; SRFECC Recovery Plan Option 2 Requirements Driven  11-30-2017.pdf; SRFECC Final Prioritized List 20171130.xlsx |

Team – Attached please find the deliverables that are a result of the "interim plan" that we've been working on for the past couple of months.

The majority of the effort during this time has not been by the Implementation Team, but rather the Development Team.  They have spent significant time in communicating with the Implementation team, and the SRFECC team, in order to fully understand what functionality was being requested, and what sort of business problems are trying to be solved.  While this is not terribly difficult for a few items, it becomes a very significant effort when there are hundreds of items to be reviewed and understood, a solution strategy developed along with a high level design, and most importantly, an estimate of the effort required to implement the solution.  After that, it was necessary to review the totality of the combined requests, and create a plan for completing the work based on the Development team's capacity.  The results of this effort are attached.  We appreciate the patience in waiting for this process to unfold.

The final deliverables consist of the following documents:
- Slide Deck – A presentation which reviews the methodology used for creating the solutions, a high level review of the numbers, a discussion of the effort required to deliver the items requested, and two (2) separate plans for the implementation.
- Project Plans (MPP files) – Two (2) separate MS Project Plans that correspond to the different solution approaches.
- Consolidated list of the "Priority-1" items consisting of the items reviewed onsite, and also those items that were reviewed and discussed separately.  This file represents a "clean" spreadsheet to provide a high level review of the "Priotity-1" items.  A much more detailed spreadsheet is also available, which has been used throughout the project.  (David B. or Diane H. can provide.)

Please forward as necessary.

Regards,

Kevin


**Kevin Flynn**
Vice President of Professional Services, Public Safety Division
Tyler Technologies, Inc.

P: 248.269.1000 ext. 1538
C: 614.361.0401
www.tylertech.com

EXHIBIT 21 - PAGE 2



Empowering people who serve the public'

EXHIBIT 21 - PAGE 3

# EXHIBIT 22

EXHIBIT 22 - PAGE 1

| | |
|---|---|
| **From:** | House, Diane <dhouse@srfecc.ca.gov> |
| **Sent:** | Sunday, August 6, 2017 10:35 PM |
| **To:** | Bonini, David |
| **Cc:** | Murray, Teresa; Starosciak, Joyce; Thuesen, Joe; Crosthwaite Wendy; House, Diane |
| **Subject:** | SRFECC RFP Review Complete |
| **Attachments:** | SRFECC RFP Review 08062017.xlsx; SRFECC RFP Review Section Technical Response 08062017.docx |

Hello David,

We have completed our review of the Tyler New World response to our RFP. I have included two attachments in this email:

1) SRFECC RFP Review 08062017.xlsx
2) SRFECC RFP Review Section Technical Response 08062017.docx

For the first one, this is an excel file and the technical matrix. I removed the blank lines. I inserted a column for the PMW Issue #, however, I ran out of time to cross check each of the failures to the PMW issues list. I would be more than willing to assist you with this. We could set up a call and go through them. At that time I can also answer any questions you may have.

There are approximately 2065 line times with a few hundred of those as subject headers. Of key importance is the following:

1. 571 complies
2. 508 failures
3. 205 requiring a Functional Test to determine compliance or failure
4. 107 requiring a repeat of the Mobile Config week to determine compliance or failure

The second document is Tyler New World's response to our RFP questions and further clarifications of the technical matrix. The best way to search the failures in this document is searching 7/17/17.  Of key importance is the following:

1. There are approximately 110 SRFECC comments in this document - agree/comply, failure and questions
2. Approximately 81 of the 110 are failures

Please advise the plan to address the requirements that have failed, needing a functional test, needing a mobile config week and our questions. Also, let me know if you have any questions.

Thank you,
Diane

1

EXHIBIT 22 - PAGE 2

EXHIBIT 22 - PAGE 3

# EXHIBIT 23

EXHIBIT 23 - PAGE 1

Sacramento Regional Fire Emergency Communications Center, California

# TABLE OF CONTENTS

EXHIBIT 23 - PAGE 2

**1. INTRODUCTION**      **1-1**

**RESPONSES TO RFP SECTION 1.0 THROUGH SECTION 3.0**      **1-1**

1.0 General Information      1-1

2.0 Preparing and Submitting a Proposal      1-2

3.0 Proposal Evaluation and Award Process      1-3

**EXECUTIVE SUMMARY**      **1-4**

**2. RESPONSE TO GENERAL REQUIREMENTS**      **2-1**

**RESPONSES TO RFP SECTION 4.0 GENERAL PROPOSAL REQUIREMENTS**      **2-1**

**DETAILED INFORMATION**      **2-2**

Company Experience and Capabilities      2-2

Resumes      2-3

**3. RESPONSE TO TECHNICAL REQUIREMENTS**      **3-1**

**RESPONSES TO RFP SECTION 5.0 TECHNICAL REQUIREMENTS**      **3-1**

**ATTACHMENT J: 20140421 SRFECC CAD RFP14-01 ADDENDUM 2**

**TECHNICAL REQUIREMENTS**      **3-2**

**DETAILED INFORMATION**      **3-3**

5.1.13 Software and Upgrades      3-3

5.2 CAD Application Software Functions      3-7

5.2.3.1.3 Limited Access CAD Workstations      3-22

5.2.3.2.8 Command Line      3-23

5.2.5.4.3 ReBids      3-25

5.2.6.21 Incident History      3-27

5.2.12 Geofile Requirements      3-31

5.2.12.1.1 Direct Access      3-34

5.2.12.13 Necessary GIS Data      3-38

5.2.15 Management Information System Reporting      3-39

5.2.16 Data Conversion      3-42

5.4 CAD Interfaces      3-48

5.4.9 Priority Dispatch Corporation Products      3-51

5.6 Acceptance Testing      3-54

5.7 Training      3-55


*New World Systems®*

EXHIBIT 23 - PAGE 3

5.8 Warranty and System Maintenance                                                3-67

**4.  COST PROPOSAL**                                                                **4-1**

**RESPONSE TO RFP SECTION 6.0 COST PROPOSAL**                                        **4-1**
**ATTACHMENT F: 20140421 SRFECC CAD RFP 14-01 ADDENDUM 2 PRICING**
**SPREADSHEET**                                                                      **4-2**

**5.  SPECIAL CONTRACT TERMS AND CONDITIONS**                                        **5-1**

**RESPONSES TO RFP SECTION 7.0 SPECIAL CONTRACT TERMS AND**
**CONDITIONS**                                                                       **5-1**

**6.  REQUIRED FORMS**                                                               **6-1**

**ATTACHMENT A – SIGNATURE AFFIDAVIT**                                               **6-1**
**ATTACHMENT B – REFERENCE DATA SHEET**                                              **6-1**
**ATTACHMENT C – VENDOR BACKGROUND AND QUALIFICATIONS**
**QUESTIONNAIRE: NEW WORLD**                                                         **6-7**
**ATTACHMENT C – VENDOR BACKGROUND AND QUALIFICATIONS**
**QUESTIONNAIRE: DECCAN INTERNATIONAL**                                              **6-12**
**ATTACHMENT D – DESIGNATION OF CONFIDENTIAL AND PROPRIETARY**
**INFORMATION**                                                                      **6-20**
**ATTACHMENT E – FAIR LABOR PRACTICES CERTIFICATION**                                **6-21**
**ATTACHMENT F – COST/FINANCIAL PROPOSAL**                                           **6-22**
**ATTACHMENT G – NON-COLLUSION DECLARATION**                                         **6-22**
**ATTACHMENT H – PERFORMANCE AND PAYMENT BOND**                                      **6-23**
H-1: Performance Bond                                                                6-23
H-2: Labor and Materials (Payment) Bond                                             6-24
**ATTACHMENT I – STANDARD TERMS AND CONDITIONS**                                     **6-25**
**ATTACHMENT J – TECHNICAL REQUIREMENTS**                                            **6-26**

**7.  APPENDICES**                                                                   **7-1**

**APPENDIX 1 - NEW WORLD COMPANY OVERVIEW**                                          **7-1**
Stable and Growing                                                                  7-1



EXHIBIT 23 - PAGE 4

Focused Exclusively on Public Sector Software 7-2

Financially Sound 7-2

Satisfied Customer Base 7-2

Business Partnerships 7-3

Dedicated Employees 7-4

Executive Management 7-4

**APPENDIX 2 - HARDWARE CONFIGURATION** **7-5**

Aegis Requirements 7-5

Recommended Virtual Machine Specifications 7-7

Client Workstations 7-9

Ancillary Hardware Recommendations 7-10

Hardware System Diagram 7-11

Dell ProSupport Service 7-12

**APPENDIX 3 - IMPLEMENTATION** **7-13**

Project Management Approach 7-13

Project Schedule 7-20

**APPENDIX 4 - TERMS AND CONDITIONS** **7-22**

New World Standard Software License and Services Agreement 7-38

Deccan International Software License Agreement 7-39

Deccan International Maintenance Contract 7-40

EXHIBIT 23 - PAGE 5

# 1. INTRODUCTION

## RESPONSES TO RFP SECTION 1.0 THROUGH SECTION 3.0
### 1.0 GENERAL INFORMATION

Please see attached.


EXHIBIT 23 - PAGE 6

Case 2:18-cv-01792-KJM-KJN   Document 10-3   Filed 07/27/18   Page 124 of 579

### *2.0 PREPARING AND SUBMITTING A PROPOSAL*

Please see attached.


EXHIBIT 23 - PAGE 7

### *3.0 PROPOSAL EVALUATION AND AWARD PROCESS*

Please see attached.



EXHIBIT 23 - PAGE 8

## EXECUTIVE SUMMARY

New World's proposed Aegis Public Safety Software will not only enhance the response capabilities of the SRFECC and its member fire departments, but will also improve the decision-making process of command staff by providing easy and intuitive access to meaningful information. We are able to meet the stated major operational goals for your new system:

### *Utilize AVL technology to dispatch the closest unit to calls for service, regardless of agency*

New World provides unparalleled proximity-based dispatching capabilities. With Environmental Systems Research Institute (ESRI) mapping embedded in our Aegis software, New World provides unmatched Geographic Information System (GIS) integration. This advanced integration, combined with industry-leading response plan functionality and Automated Vehicle Location (AVL) capabilities, provides fire agencies with the tools to determine the closest units based on skills, equipment, location and impediments.
7/17/17: SRFECC confirm

### *Share pre-plan, hazard, business contacts, structural construction and other information across jurisdictions*

When Aegis CAD software is deployed with our integrated FRMS, building pre-plans, hazards, business contacts, structural construction and other premise information is readily available. The system administrator is able to set authorization levels to determine which users and agencies can see information based on their profile. New World's proposed solution includes Fire Records Pre-plans, with the full FRMS proposed as an option.
7/17/17: Fail - SRFECC confirm preplans. The remaining need to be demonstrated for compliance.

### *Reduce duplicate data entry by integrating data from CAD, RMS, PCR, hospital*

If Aegis CAD and FRMS software are chosen to be deployed together, the workflow and integrated database allows users to use the entered data for Records Management and ePCR. When Aegis CAD is interfaced with third-party RMS and ePCR systems, CAD call information is transferred at specified intervals, thus reducing or eliminating completely the need for redundant data entry.
7/17/17: Fail - Functional Test

### *Deploy new, more cost effective tablet and smartphone options for accessing CAD and mobile data*

As agencies continue to increase the use of mobile technology, New World has been updating and developing applications to meet their requirements. The Aegis Mobile client has been updated to be used on either Windows 7 or Windows 8 tablets, in addition to



EXHIBIT 23 - PAGE 9

industry-standard PCs. We also offer a Web-based CAD application that allows approved users to access information in real-time, including AVL and incident information. In addition, our Launch Command iOS application offers command staff real-time CAD information along with reporting and dashboard tools on their Apple iPads.

7/17/17: Fail - What is Launch Command iOS? We have not seen this application.

*Enable easily configurable, real-time reporting and generation of ad-hoc statistics*

New World's reporting tools, which include Decision Support Software (DSS), provide dashboards, standard reports and ad hoc query capabilities. This includes comprehensive response-time analysis, hot-spot mapping and more. The use of a datamart provides the ability to run very comprehensive reports without impacting the production CAD system. Although the data mart is updated at pre-determined intervals, the refresh rate can be determined by the system administrator to best fit the needs of the agency.

7/17/17: Fail – What is the status of CAD Reporting, CAD Web Reporting and DSS? We been trained.

New World's ability to meet and exceed these SRFECC goals makes us the best choice to provide your next-generation public safety software system. Currently, more than 45 California agencies have reviewed the competition and selected us as their software partner, using our products in single and multi-jurisdiction environments for both Fire and Law Enforcement. By joining this group, SRFECC can be confident of a successful project with long-term software value, world-class customer service and a reliable partnership for many years to come. We look forward to the next steps in your selection process.

EXHIBIT 23 - PAGE 10

# 2. RESPONSE TO GENERAL REQUIREMENTS

## RESPONSES TO RFP SECTION 4.0 GENERAL PROPOSAL REQUIREMENTS

Please see attached.


EXHIBIT 23 - PAGE 11

## DETAILED INFORMATION

**4.1.a. Describe the vendor's experience and capabilities in providing similar services to those required.**

### *COMPANY EXPERIENCE AND CAPABILITIES*

New World's mission has always been to provide the public sector with high quality software and superior customer service, and we have solely focused on designing total solutions for local governments since 1981. We pride ourselves on being a company that maintains a strong, ongoing partnership with our customers for many years.

- Customer Focused - New World has a "Customer for Life" philosophy that guides all of our activities. Our commitment to meet our customers' ongoing needs has been rewarded with an industry-leading customer retention rate.
- Exclusive Focus on Public Sector - Unlike other major software providers that serve the public sector market, New World is uniquely focused on servicing only the public sector environment.
- Industry Leadership - New World is an industry leader in providing software solutions to the public sector marketplace. More than 1,000 public sector organizations across the country rely on New World solutions. Additionally, we are active participants in key industry association groups and have partnership alliances with key technology organizations such as Microsoft, IBM and Environmental Systems Research Institute (ESRI).
- Financially Sound - New World has enjoyed more than 30 years of growth, profitability and market acceptance of our solutions. This has allowed us to make significant annual research and development investments while remaining debt free.

New World is also proud of our reputation in California. We are state-registered as a National Fire Incident Reporting System (NFIRS) Active Software Vendor and count a total of 45 California agencies as our customers.

**Be specific and identify projects, dates, and results.**

New World has provided in section 6 of this RFP response a reference list of Aegis customers with product configuration and operational characteristics similar to those of the SRFECC.

**Describe current Vendor policies and procedures regarding modifications and customizations of the proposed CAD product.**

New World will provide software modifications and enhancements to the CAD application as a contract deliverable. Any provided software modification becomes part of the standard


New World Systems®

EXHIBIT 23 - PAGE 12

product suite and is delivered in a version release. If the modification affects existing functionality, New World will provide agency-level configuration settings as appropriate.

**4.1.b. Include information regarding the percentage of profits that are put back into Research & Development (R&D) for public safety, and the percentage of employees who provide technical support for public safety products.**

New World is a privately held company that has grown and been profitable since its inception in 1981. Each year the amount of dollars allocated to Research and Development has continued to increase (typically averaging 20 percent or more). This trend is expected to continue since our customers all have three- to five-year maintenance agreements in place today.

Approximately 28 percent of New World's public safety employees provide technical support for the Aegis public safety solution.

**4.2.a. Provide resumes describing the educational and work experiences for each of the key staff who would be assigned to the project.**

### RESUMES

New World provides superior, comprehensive software with outstanding training and support services from a dedicated and experienced staff. Our Project Personnel play a key role in your successful use of the software.

New World works with Customer Management to co-manage the implementation project. Your New World support team includes a Project Manager to oversee the successful implementation of the project and Application Specialists to install software and provide on-site education and training and ongoing support. Many of our Professional Services personnel joined New World with experience from the public sector and have a unique understanding of your training needs to help achieve the maximum benefits from our software.

The following project personnel resumes have been provided to give the SRFECC an idea of personnel experience. New World has provided resumes for a number of our Project Managers and Application Specialists. Because we have multiple projects in process at any given time and due to scheduling constraints, New World cannot guarantee a particular Project Manager for the SRFECC at this time. While we cannot guarantee that these exact individuals will work on your project, New World will select a Project Personnel Team to make sure that the implementation process runs smoothly.



EXHIBIT 23 - PAGE 13

## Jim Lucas, Optimization Manager

Mr. Lucas joined New World after a career spanning 22 years in the Law Enforcement field as a Police Dispatcher, Lead Dispatcher and Communications Center Manager. Jim has served as an Application Specialist, Manager of the Program Management Office and currently as a Senior Project Manager within Aegis Operations.

## Project Experience

### Pleasanton, California

Contact: Margaret Mary Goulart, Support Services Manager, (510) 931-5480

*Pleasanton CA is a larger affluent suburb of both Oakland CA and San Francisco CA with a large base of corporate businesses. Mr. Lucas was the Project Manager and also assisted with performing training for all new users of the Aegis/MSP CAD and RMS software.  Mobile Messaging and Field Reporting were implemented at the same time and all applications went live in 2007. As Mr. Lucas lived locally to the customer he was able to be onsite regularly for Project Management, application configuration and software user training.  This project was delivered on time and within budget.*

### Corsicana, Texas

Contact: Randy McGaha, Assistant Chief of Police, (903) 654-4900

*Corsicana TX is a small community outside Dallas TX.  The CAD Implementation was for both the Police and Fire Departments.  Jim acted as the Project Manager for the successful implementation of CAD/RMS and Mobile Messaging and Field Reporting for the Corsicana Police Department. The project was delivered on time and within budget.*

### Lawrence County SO/Spearfish PD, South Dakota

Contact: Captain Brian Dean (LCSO) and Lt. Ross Johnson (SPD), (605) 642-1300

*Lawrence County (included Deadwood PD) and Spearfish PD are located in the Black Hills of South Dakota near Sturgis and Rapid City.  Although small in permanent population they are tourist destinations which can increase their population dramatically at various times of the year. As the Project Manager for the implementation of CAD, Law Enforcement Records and Corrections, Mr. Lucas oversaw the entire project implementation for both Lawrence County and Spearfish PD and provided most of the user training on the Aegis/MSP software. Mr. Lucas provided Project Management services and most of the application configuration and software user training.  The project had complexities surrounding a need to keep two completely different server and software environments in sync with each other and culminated in a highly successful Go-Live and overall user experience.  This project was delivered on time and within budget.*

*New World Systems*®

EXHIBIT 23 - PAGE 14

**Grand Traverse County and Traverse City, Michigan**

Contact: Don Sheehan, I.T. Director, (231) 922-4787

*Grand Traverse County and Traverse City MI are a medium sized resort community with population increases during the warmer weather months. Both agencies are housed in the same facility and were trained in a combined training environment. They went live in January 2011 after an eleven month implementation process. Jim acted as the Project Manager for the very successful implementation of CAD/RMS/Corrections and Mobile Messaging and Field Reporting for the Grand Traverse County Sheriff's Office and the Traverse City Police Department. The project was delivered on time and within budget.*

## Education

Certified Communications Training Officer

Police Officer Standards and Training (POST) for State of California

Diablo Valley College, Pleasant Hill, CA—Administration of Justice (several semesters)

Heald Business College, Walnut Creek, CA—completed two semesters (Accounting)

Numerous related training courses pertaining to Police Dispatching and Management

EXHIBIT 23 - PAGE 15

## Tiara (Terri) Oger, Senior Application Specialist

Terri Oger came to New World with an extensive background with the New World Systems software. She is responsible for the implementation of New World's public safety software and conducts numerous training classes at customer sites. Terri has field experience and has been successful in implementing New World solutions in many complex multi-jurisdictional environments.

Terri has more than 28 years of Public Safety experience. She was the training coordinator for a very large 911 center in Illinois that employed over 62 dispatchers. She is certified by the Law Enforcement Training Board in the state of Illinois where she provided training to several law enforcement officers. She has vast experience in all aspects of law enforcement and fire department techniques.

Terri has proven herself a very vital member of New World and while she possesses the skills of most applications, she is the Subject Matter Expert for the CAD application(s). The role of Subject Matter Expert is a person who takes the lead on their application for documentation, lesson plans, mentoring of new and present employees, testing of new software prior to distribution and troubleshooting any issues during the construction phase.

Terri has taken a lead role in the implementation of the New World CAD Enterprise Application.

## Project Experience

### Kane County, Illinois
Contact: Anthony Franklin, Project Manager, (630) 232-3563
*Kane County serves a population of approximately 450,000 people and is one New World's largest Corrections facilities, with a 700-plus bed facility. Terri provided the training for over 100 correctional officers and was also on site for the move from the old facility to the new, supporting the users on the software.*

### Madison County Indiana, Indiana
Contact: Capt. James Cleaver, (765) 646-9290
*This was a Multi Agency project for Police, Fire and Corrections. Terri filled the role of Senior Application Specialist for CAD Enterprise, Law Enforcement Records, Fire Records, and Corrections. She also assisted with the installation and training of Fire Mobile. Terri was the main Application Specialist for this project from the Functional Review through training and Go Live. Terri guided the build teams for CAD Enterprise, Law Enforcement Records, Corrections, and Fire Records. She worked diligently with this customer to keep them on track for their go live date. This customer went live a full suite of applications including the new CAD Enterprise software.*

EXHIBIT 23 - PAGE 16

### El Cajon, California

Contact: Wendy Sue, Communications Manager, (619) 441-5520

*This was a single Jurisdiciton project with CAD Enterprise .NET and Police mobile messaging. In her role as Application Specialist, Terri was instrumental in bringing this customer live on the CAD Enterprise application. El Cajon had special needs for the CAD software since they utilized most of their records in CAD to provide the statistics for their agency. This project was able to stay on track with the opening of the new Police Station and dispatch center. Terri continues to work with this customer to help customize CAD Ad-hoc reports to meet their needs.*

### Douglas County, Colorado

Contact: Lori Orr, Project Manager, (303) 814-7006

*Terri was responsible for guiding a very large build team (over 25 members) for the implementation of LE Records. Douglas County purchased almost every optional application for LE Records and implemented it all by their targeted go live date.*

### Duluth, Georgia

Contact: Lt. Chuck Wilson, Project Manager, (678) 512-3725

*Terri stepped in to complete the LE Records master files and training for Duluth. She trained a majority of their Officers and the records personnel how to enter Incidents and Cases  She was instrumental in keeping the project on track and provided  additional training to administration personnel during the go-live.*

### Jefferson City/Cole County, Missouri

Contact: Lisa Schuelen, Project Manager, (573) 634-6412

*Jefferson City and Cole County is a Multi-Jurisdictional CAD, Records, Corrections, Fire, Mobile and Field-Based Reporting project. Terri was the Application Specialist for the CAD implementation for this multi-jurisdiction agency responsible for Police, Fire and EMS dispatching.*

### Brick Township, New Jersey

Contact: Captain James Riccio, (732) 262-4786

*Brick Township has a combined dispatch center that handles three volunteer fire agencies as well as the Brick Police Department. Terri was instrumental in assisting them with their very unique fire run card setup during the CAD implementation.*

### Logan County, Illinois

Contact: Dan Fulscher, Project Manager, (217) 732-4159

*Logan County is a small county and a multi-jurisdictional agency. The implementation of CAD, LE Records and Corrections was Terri's responsibility. She handled the entire project in six months time.*



EXHIBIT 23 - PAGE 17

### Lincolnwood, Illinois

Contact: Ray Williams, Project Manager, (847) 745-4750

*Lincolnwood is a very small suburb of Chicago. Terri was able to complete entire configuration of CAD in one trip due to the dedication of the build team. The second week of Master File training was spent fine tuning the agency's new policies along with the software and completing set up of NCIC and E911.*

### Yukon, Oklahoma

Contact: Captain Andy Johnson, Project Manager, (405) 354-1711

*The Yukon Police Department serves a population of approximately 22,000 people. Terri was instrumental on implementing LE Records for Yukon. The Master File builds and Go Lives were all conducted during a building renovation and move into a new facility. The agency was also going through the transition from UCR reporting to the first in State IBR. Terri also conducted several Data Analysis and Mapping classes so the agency could create their own reports when needed.*

### Georgetown, Kentucky

Contact: Lieutenant Robert Swanigan, (502) 863-7826

*Terri took over the implementation and training for Georgetown and was able to provide solutions for their multi-agency communications center. She also provided training and go-live support.*

## Education

Associates - Lakeland Community College, Mattoon, IL

State of Illinois Certified Instructor Law Enforcement Board

APCO Instructor Certified

 New World Systems®

EXHIBIT 23 - PAGE 18

## Corey J. Cmajdalka, Application Specialist

Mr. Cmajdalka currently provides installation services, conducts customer training and provides support for the Aegis Mobile and Field-Based Reporting solution.

## Project Experience

### Madison County Sheriff's Department, Illinois

Contact: Capt Eric Decker, (618) 296-4813

*Responsible for the installation and training of Mobile and Field-Based Reporting.*

### Reno County Sheriff's Department, Kansas

Contact: Mike Matthews, IT Manager, (620) 694-2981

*Combined Sheriff's and Police Department working in cooperation. Responsible for the installation and training of Mobile and Field-Based Reporting.*

### Havelock Police Department, North Carolina

Contact: Chris Callahan, (252) 444-6444

*Responsible for the installation and training of Field-Based Reporting.*

### The Colony Police Department, Texas

Contact: Captain Chris Plemons, (972) 625-8273

*Responsible for the installation and training of Mobile.*

### Brenham Police Department, Texas

Contact: Pam Ruemke, (979) 337-7274

*Responsible for the installation and training of Field-Based Reporting.*

### Rogers Police Department, Arkansas

Contact: Captain James Baker, (479) 986-3641

*Responsible for the installation and training of Mobile.*

## Education

B.S, Criminal Justice

M.S, Management, Computing and Systems

Various technical classes and seminars



EXHIBIT 23 - PAGE 19

## Britt Wollenweber, GIS Team Lead

Britt has been with New World Systems for over seven years with our New Account Sales, Professional Services, Support and Development Teams. Britt's primary responsibility as a GIS Consultant is to oversee product direction and implementation in terms of GIS within our Aegis and Logos Software suites of products. Britt has implemented the critical GIS components within our Law Enforcement Records, Corrections, Computer Aided Dispatch and Fire Records applications as well as our Public Safety Mobile Solutions.

## Project Experience

### Rochester, New York
Contact: James Livingston
*230K Population; 830 sworn and civilian employees; GIS Consultant responsible for implementing the GIS portion of the project. Provided necessary GIS support and training.*

### Madison County, Indiana
Contact: James Cleaver
*This was a Multi Agency project for Police, Fire and Corrections. Britt was the GIS Consultant responsible for implementing the GIS portion of the project. Provided necessary GIS support and training.*

### Glenview, Illinois
Contact: Brent Reynolds
*Police, Fire Dispatch and Records user in the Chicago area GIS Consultant responsible for implementing the GIS portion of the project. Provided necessary GIS support and training.*

### Douglas County, Colorado
Contact: Lori Orr, Project Manager, (303) 814-7006
*GIS Consultant responsible for implementing the GIS portion of the project. Provided necessary GIS support and training.*

## Education

B.S. in Geography - Eastern Michigan University



EXHIBIT 23 - PAGE 20

**4.2.b. Identify any outside vendors, products, contractors or third party services that will be included if considered for this project including third party hardware/software support.**

The following third-party products are included in New World's proposal:

| Vendor | Product(s) |
|---|---|
| Dell | System Servers – Hardware and Software |
| | 3-Year ProSupport Hardware Maintenance |
| Lantronix | External Device Server |
| USGlobalSat | GPS Receiver |
| ESRI | Mapping Software |
| Deccan International | Live Move-Up Module (LiveMUM) |
| | Dispatch Validator (DiVa) |
| | Box-area Automated Run-card Builder (BARB) Interface |

EXHIBIT 23 - PAGE 21

# 3. RESPONSE TO TECHNICAL REQUIREMENTS

## RESPONSES TO RFP SECTION 5.0 TECHNICAL REQUIREMENTS

Please see attached.



EXHIBIT 23 - PAGE 22

## ATTACHMENT J: 20140421 SRFECC CAD RFP14-01 ADDENDUM 2 TECHNICAL REQUIREMENTS

Our response to your software specifications is based on our interpretation of each feature or requirement. Our response will be accurate in a high percentage of cases. Occasionally, however, our interpretation does not coincide with the prospect's intention. A demonstration of our software will further assure the SRFECC that New World can meet and/or exceed your requirements. Our standard software offers broad software capabilities and the use of tables and user-defined fields affords the flexibility to extend our functionality.

EXHIBIT 23 - PAGE 23

## DETAILED INFORMATION
### 5.1.13 SOFTWARE AND UPGRADES

#### Release Management

To meet our goal of providing industry leading software, New World expends a significant effort in continuously updating our applications. Driven by input from our customers to ensure that they get the most from our solutions, our research and development investment includes regular and consistent expansion and enhancement of our existing product line.

Our Release Management process brings together the customer suggestions submitted through our support procedures with the knowledge gained through our Agile Development process to ensure that each new release of our Aegis software delivers the most value possible to our customers. Additionally, new features and enhancements are included in each new release to meet contractual requirements of new customers.

#### Types and Frequency of New Releases

New World's Release Management procedures are designed to deliver required enhancements as quickly as possible to the customers who need them, while providing the flexibility for other customers to apply only the upgrades that are important to their specific operations. To do this, we provide one major release and one to three smaller minor releases or service pack releases annually.

| Type of Release | Frequency | Content | Distribution |
|---|---|---|---|
| Major Release | 1 every 1 or 2 years | Cumulative content from previous Minor Releases, Service Packs, new enhancements and software suggestions | All Customers via MyNewWorld download |
| Minor Release | 2 per year | Cumulative content from previous Minor Releases, Service Packs, new enhancements and software suggestions | All Customers via MyNewWorld download |
| Service Pack | 1-2 per year | Contracted enhancements, Government-mandated changes*, software suggestions | Impacted Customers via MyNewWorld download |
| Hot Fixes | As needed | Corrections to critical software issues | Impacted Customer(s) via email or download |

*Mandated changes may also be provided in Warranty Pack releases.*



EXHIBIT 23 - PAGE 24

Major and Minor releases include software enhancements or customizations contracted by particular customers, state or federally mandated changes and the highest ranked customer software suggestions from our application Advisory Groups. The service pack releases are optional so that customers may skip these incremental upgrades if they have no immediate need for them. Our major release includes all enhancements provided in the previous minor releases and service packs, plus additional updates. We strongly encourage all customers to apply each major release within nine months of its availability in order to benefit from future warranty releases, software suggestions and product improvements.

### *Quality Assurance and Testing*

New World's Software Quality Engineering team employees a comprehensive testing methodology to ensure that when software is released it meets the strict quality requirements of our customers. The testing process begins early in the development cycle and continues throughout development:

- **Feature Testing:** Collaborative testing between developer and software tester around a specific feature
- **Sprint Testing:** Testing of the planned development backlog; takes place after the development cycle is completed
- **Acceptance Testing:** Verifies that software meets initial story requirements
- **Installation Testing:** Tests the installation program and validates the installation instructions with multiple installation paths and configurations
- **Regression Testing:** Tests areas of the product that were not directly changed to verify that changes in one part of the software did not affect another part of the software

### *Deployment Readiness Process*

New World understands that the successful deployment of a solution is more than simply developing and releasing software. To that end, New World has implemented a comprehensive deployment readiness process to ensure that our customers and employees are prepared for the release and have the knowledge and tools to deploy it successfully.

This process begins before the initiation of any development. It includes communication and training with customers and all New World employees, including support, professional services and customer care. It also ensures that the proper resources are available for installations and upgrades so downtime is minimized.
7/17/17: Fail – Tyler New World project resources are not readily available. We have consistently experience issues with resource availability.



EXHIBIT 23 - PAGE 25

### Release Notification and Installation

When a new release becomes available, our Customer Support team notifies all customers via our electronic Customer Portal email alert (for incremental service packs, only impacted customers may be notified). New World provides all new releases of our software for customers to download via our secure customer service website. Releases can also be provided on CD upon request.

Each new release notification includes an overview description of the release, instructions for its installation and a detailed list of the software enhancements and changes. Customer Support can assist with the installation of the new release via phone support; however, most releases can be applied with little or no phone assistance. We strongly encourage all customers to utilize a test environment to test new releases and train on new features prior to applying the release in a live environment.

7/17/17: Fail – this process is messy. With each release different SRFECC staff are notified. It is unclear what the process is. We prefer to use our TEST environment; however, it is not fully deployed and functional.

### Documentation with New Releases

For major releases and service packs, we provide Product Enhancement Guides. These guides take a "What's New" approach to documenting each new release and are intended as a supplement to the base Training/User's Guide and System Administrator Guide. Product Enhancement Guides provide a summary of all software changes, as well as a detailed description and any required instructions for using all new features and enhancements.

### Inclusion of Customer Suggestions

New World utilizes a variety of methods to actively solicit our customers' ideas regarding improvements to our solutions. Customers provide feedback during our annual customer conference and continuously throughout the year through our Customer Advisory Groups, suggestions sent by email or our website and as part of our Agile Development methodology.

## Customer Advisory Groups

New World created Customer Advisory Groups to obtain focused customer feedback for each major application area.

- Aegis CAD
- Aegis LERMS
- Aegis Fire
- Aegis Corrections
- Aegis Mobile

 New World Systems®

EXHIBIT 23 - PAGE 26

Each group meets annually at our annual Customer Conference with periodic teleconferences throughout the year. The purpose of these meetings is twofold: first, to discuss and prioritize the improvements to the product; and second, to work with our Solution Consulting team to review current changes and offer feedback on these changes and future releases.

The software suggestion prioritization process begins with a list of all customer suggestions submitted during a given time period. These suggestions are submitted via phone support, email or online at MyNewWorld. New World gathers the suggestions, combining duplicates as appropriate, and provides the list to all members of the Advisory Group, as well as to each Regional User Group, so that they may assign a preliminary ranking to each suggestion. These rankings are used to identify top modules and focus areas where enhancements should be considered.

All customers may apply for membership in a particular Advisory Group. If selected, they are appointed for a period of three years. New World monitors the composition of each group to make sure that an appropriate cross-section of our customer base is represented in terms of population, type of agency and geographical location.

## Agile Development

New World also solicits feedback from our customers as part of our Agile Development methodology. Throughout the development process, we meet with customers to have "show and tell" checkpoints to confirm that the enhancements being developed meet the intent of the customer suggestions and provide real-world functionality that will truly add value to our customers' solutions.

A great deal of this takes place in conjunction with our Advisory Group meetings. During these meetings, New World Solution Consultants present the current versions in development to the Advisory Group members in an open forum to solicit feedback and suggestions on the direction of the application. Throughout the course of the development cycle we schedule similar teleconference sessions with Advisory Group members and other customers who have a vested interest in a particular enhancement or module to ensure that the final product will meet their expectations.

EXHIBIT 23 - PAGE 27

### 5.2 CAD APPLICATION SOFTWARE FUNCTIONS

#### Product Overview

CAD Enterprise.NET provides computer-based support for the daily call taking and dispatching of single- or multi-jurisdictional law enforcement, fire and EMS agencies. The CAD system includes programs for data entry, online inquiries and database searches that require user security access.

7/17/17: SRFECC agrees

Separate operators or a single individual can perform dispatching and call taking responsibilities. Those calls can be entered as received by phone, radio, E-911, NG 911 or any other means of receipt. Units are assigned to calls based on agency-defined system recommendations, response plans or operator discretion.

7/17/17: SRFECC agrees



All call activity entered into the CAD Enterprise application is automatically time/date stamped and tracked by an assigned Call for Service number, allowing dispatch centers to track all incoming call activity and help manage resources for the entire center. Responding agencies can also attach their own tracking number to a Call for Service number.

New World Systems®

EXHIBIT 23 - PAGE 28

7/17/17: Fail
 CFS Screen – Name field does not support a number, only supports last name, first name. If a number is entered it is deleted. If you put it in a specific order the number is retained.

Users also have easy access to State/ National Crime Information Center (NCIC) networks. Officers have access to information about a person before they arrive at the scene, allowing them to take any necessary precautions.

Once a call location is entered into CAD, the system automatically attempts to geo-verify that the address is valid and the location is within jurisdiction. This information is relayed back to the dispatcher immediately. If the dispatcher is unsure of the location, the system will display a list of potential matches based on "sounds like" and phonetic matching. This list also has a graphical map showing match candidates to give the user a visual guide to finding the right location.

7/17/17 QUESTION: Two part for address verification – what part are you referring to? Sounds like part 2 below:
Part 1 – ILP (TNW), we type an address in the location field it uses contains logic

Part 2 – Then once you tab out of the location field it is using the "sounds like" (ESRI)

New World's CAD Enterprise.NET application is tailored to meet the needs of dispatch centers by allowing agency-defined criteria and preferences to be configured in the system. As needs change, agencies can continue to make the appropriate changes in configuration, eliminating costly programming changes.
7/17/17: Fail - Do not agree



EXHIBIT 23 - PAGE 29



For example, an important officer safety feature allows the agency to pre-set timers that notify the dispatcher when an officer has not communicated within a specified length of time. Pre-set timers are based on the unit status (i.e., en route, at scene, etc.) and call type.
7/17/17: Agree

### Full Integration

CAD Enterprise.NET fully integrates with Aegis Fire Records Management and other New World software, providing a seamless means of sharing data. Officers are alerted to potentially dangerous situations, such as outstanding wants/warrants, protective orders, gun permits and much more to help increase safety.
7/17/17: Agree with the alerts

Officers can quickly access information about stolen vehicles, alarms, permits, mapping, fire pre-plans and much more to increase productivity.
7/17/17: Agree for preplans, all other does not apply



EXHIBIT 23 - PAGE 30

Each module works off a common database, providing data sharing between programs. This integration allows for enhanced productivity, improved response time and the availability to share information, thereby reducing redundant data entry at all levels.

7/17/17: Agree

## Product Features

### *Simplifies Call for Service Processes*

To enter a call, dispatchers must enter the location and call type. The location is most commonly found by street address, but can also be accessed through the phone number, a business, landmark name, intersection or common name. With the E-911 interface, the location automatically populates in the call for service window and plots on the map.

7/17/17 FAIL:

ISSUE 1 – As soon as you open the CFS window a CFS is created, it does not require a location or call type.

ISSUE 2 – The call is viewed in the web view pending prior to a location or call type being entered. As soon as you select a call type without a location, it shows it as an active call WITHOUT a location. It turns red without a location. Training by TNW indicated that when it turns red it's entered and in the pending queue and ready for dispatch.

ISSUE 3 - The location is not access through the phone number.

Dispatchers and Call Takers can easily manage service calls through the use of built-in, comprehensive features that allow you to sort and filter pending Calls for Service, so high priority calls are displayed at the top of the screen. The Cleared Call Search allows users to view the summary or the detail of past calls.

7/17/17: Fail - Somewhat agree, not easy to get back to a previous call.

*Time and Date Stamp* – Every activity entered into the system is automatically time/date stamped, based on time of entry, assignment, arrival and clearance. There is also a unit and call log feature that contains the individual unit and event time stamps across multiple jurisdictions.

7/17/17: Agree

*CAD Catch-Up* – CAD Enterprise offers CAD Catch-Up functionality. This feature allows a CAD client to continue basic operations while offline from the network or if the server is down. The CAD client provides the user with a warning and the user can continue operations knowing their work will synchronize back up with the CAD server when back online. Additional information about this feature is available under the *CAD Catch-Up Functionality* heading later in this section.

7/17/17: Fail – we have not been trained on this. It has been briefly mentioned in CAD Build, no detail provided. From our knowledge at the conference is this is a larger user group issue.


New World Systems®

EXHIBIT 23 - PAGE 31

*Dispatcher Alerts* – Dispatchers are notified by colorful icons in the Data Entry Window and Control Panels to the presence of any hazardous materials, outstanding wants/warrants, special "house watch" considerations, prior incidents, fire pre-plans and more to increase officer safety.

7/17/17: Agree

*Associated Calls* – CAD checks for open calls in the same area and provides a warning icon indicating possible associated calls. The user is able to associate one call with another call and preserve information from multiple callers about the same event to help in subsequent investigations.

7/17/17: Fail - Disagree this is not an icon, it is a highlighted tab.

*Dispatcher Notification* – Calls for Service are displayed within the Call Control Panel in priority sequence, which is determined by call type and status (i.e., in progress, report only, etc.). When additional information is added to a call, an icon is automatically displayed notifying dispatchers and officers.

7/17/17:

QUESTION – What is Call Control Panel?

FAIL/SSUE – The icon is very difficult to see. They are small and not able to size them.

*Call for Service Types and Priorities* – Agency-defined priority calls and procedures for each type of call, such as how many units to send and what equipment. Unit recommendations are based on the geo-location and the call type, although dispatchers have the option to adjust the priority and the number of recommended units.

7/17/17: Agree

*Unit Recommendations* – CAD Enterprise.NET provides unit recommendations based on the geo-location of the call and the Call for Service type. Units are assigned to specific geographic areas and are used as backups for other specified areas. The number and type of units recommended are agency-defined based on the call type.

7/17/17: Agree

*Fields* – System administrators can set up the software to show specific fields to managers or supervisors only, depending on agency preference. Fields for incident type, location, disposition, complainant name, address, telephone number, caller name and the nature of the call are available for all users.

7/17/17: Agree



EXHIBIT 23 - PAGE 32

*Saving/Cancellation Features* – The system saves all Calls for Service, which can be accessed at any time. Information can be added at any time before or after clearing a call and all statistical and searchable files will update the change to the original call file. When a dispatcher cancels a call or makes a change in the system, the activity is logged into the history file.

7/17/17: FAIL/ISSUE - We are not able to access open calls or to search for open calls easily. CAD Trainer advised to go to the settings button on the window, select filter and type what you are looking for. This is NOT working.

*Shift Processing* – Allows dispatchers to "on shift" and "off shift" pre-defined groups of units quickly and easily. Dispatchers can quickly modify information for one or more units, such as adding and removing personnel and equipment.

7/17/17: FAIL/ISSUE - We have not been trained on this or seen this work.

*CAD Mapping* – The CAD Map Control Panel provides dispatchers with a live map display of units and call location with the ability to zoom in or out, thereby communicating locations more efficiently to first responders.

- View call and unit locations in real time, providing dispatchers with key information.
- Ability to see roadblocks, perimeters and perform proximity dispatch automatically
- Easily change unit and call status right from CAD Mapping
- Fire hydrant, hazardous material, vehicle (police, fire and EMS) and other agency-defined symbols may be plotted on all street maps based on agency preference.
- Allows for multiple maps and supports Pictometry
- Supports AVL/GPS equipped units

7/17/17:
QUESTION – What is the CAD Map Control Panel?
FAIL/ISSUE – Pictometry is not working with the 2017.1 upgrade.



EXHIBIT 23 - PAGE 33



### Tracks Unit Status

The *Unit Status Control Panel* is an important officer safety feature that continuously displays unit activity and notifies the dispatcher if any unit is overdue for check-in. Any user with the proper security clearance can easily alter the agency-defined call back time.

All activity is logged into the database and may be viewed or printed on request. Specific calls, call types, location and date/time are retrievable in this manner.

7/17/17:
QUESTION – What is the Unit Status Control Panel?
Does not apply – Office safety feature

EXHIBIT 23 - PAGE 34



*Status Control Panels* – Quickly view a unit's status, time of last status change or location with the system's color and symbol-coded control panels. With a quick look, you can see if a unit is available, en route to the scene, at the scene or report writing. The ability to reference the location and status of all units makes it easy to log each officer's time.

7/17/17:
QUESTION – What is the Status Control Panel?

*Unit Timer* – Unit timers alert the dispatcher to check on the current status of officers who are on patrol and available, and those at the scene of an incident. The dispatcher or call taker can set the timer.
7/17/17: Agree

*Tracks All Officer Movements* – All officer movement is logged and time stamped. The system easily tracks an officer's time when he or she goes to multiple locations during a call. For example, when a medic or EMT escorts a victim to the hospital, each activity is logged and time stamped.
7/17/17: FYI - We track our fire personnel, we do not have officers. We transport patients and do not escort victims.



*Verifies All Entered Locations*

The CAD system can verify all geographic locations entered into the system. It accepts street names, intersections, business names, common place names and phone numbers. Displayed information includes cross streets, responding agencies and response areas.

7/17/17 FAIL:
ISSUE 1 – As soon as you open the CFS window a CFS is created, it does not require a location or call type.
ISSUE 2 – The call is viewed in the web view pending prior to a location or call type being entered. As soon as you select a call type without a location, it shows it as an active call WITHOUT a location. It turns red without a location. Training by TNW indicated that when it turns red it's entered and in the pending queue and ready for dispatch.
ISSUE 3 - The location is not access through the phone number.
ISSUE 4 – Cross streets are proximity based and not intersecting.


It provides for and maintains data on the following topics:

- Responsible fire agency
- City of jurisdiction
- Section/area of responsibility
- Map reference numbers
- Nearby intersections, roads and landmarks
  7/17/17: ISSUE – We have not seen landmarks
- Valid numbers range
  7/17/17: ISSUE – Does NOT provide valid numbers range. When using address points first, it does not provide valid number ranges. When using centerline it does.
- Street names and aliases for all designated cities within county jurisdictions
- Special notes of interest

Other functions of geo-file verification:

- Automatically displays valid ranges for invalid street numbers.
  7/17/17: ISSUE – Does NOT automatically provide valid ranges
- Shows a graphical map view when geo validating a location
- Ability to print on demand: a single street or commonplace, a group of streets or commonplaces within a single city or township, or all streets or commonplaces in the database.
  7/17/17: ISSUE – We have not been trained on this.
- Uses industry standard ESRI technology – embedded into applications
- Reports can be run on all incidents, where the geo-information was overridden, to maintain the accuracy of all location records


New World Systems®

EXHIBIT 23 - PAGE 36

7/17/17: ISSUE –the workflow is not acceptable. In order to get this report, according to our CAD Trainer, you must select the OVERRIDE button. However, if you default to an OVERRIDE based on the geo verification process, it will automatically override the response zone and response plans.

### Streamline Search Capabilities

Dispatchers may utilize search capabilities on cleared calls by date and time, location, call type and jurisdiction. Users can also access agency personnel files to obtain a fire fighter's name, badge number and his or her special skills.

- Multi-jurisdictional name search capabilities that allow access to all agencies' database information.
- Access to central fire and EMS/EMT records systems, automating the search for name jackets, business registry and more.

7/17/17: FAIL
 ISSUE 1– This needs to be demonstrated. What is central fire and EMS/EMT record systems? ISSUE 2 - How do we access firefighter/personnel information via a search from CAD? Where are these located?

### Allows Call Stacking and Call Scheduling

*Call Stacking* – Allows dispatchers to stack calls to a unit and update call information on the system. Units can be automatically dispatched to calls on the stack and calls can be removed from the stack individually.

7/17/17: Agree

*Call Scheduling* – Dispatchers can schedule calls for a future date and create a call when the scheduled date/time arrives. This feature is useful for scheduling parade duty and other planned future events.

7/17/17: Agree

### Adjusts for Shift Changes

Units are logged into the CAD system individually or as a group, depending on agency preferences. Fire fighters are assigned to a unit, and any special equipment assigned to the unit is recorded.

7/17/17: QUESTION how does this work with Telestaff when there are shift changes? How does this update CAD? IS Telestaff a once a day push or triggered with a change?

### Assigns Response Plans Automatically

Dispatch can assign response plans for multiple criteria such as type and level of response; day of week and time of day the call was placed. Response plans can also factor both unit


EXHIBIT 23 - PAGE 37

equipment and personnel skills into the recommendation. An unlimited number of units may be recommended for each run. The complete response plan or assignment for each call may also be reviewed through a single function key from the dispatcher's display. Recommended responding units are displayed on dispatcher screens. If a recommended unit is unavailable, the system can use the run order, closest unit or other factors to find the available unit.

7/17/17 FAIL:

ISSUE: Dispatch does not assign response plans. The response plans are the responsibility of each user agency and created/prebuilt for each zone based on need/procedure for each call type.

FYI - We created a command to bring up the recommendations, it is not a single function key it is mouse driven.



### Includes Automatic Notification Features

A number of the following automatic features help save time and reduce redundant data entry.

- Time/date stamps calls for service at the time of data entry, unit assignment, unit arrival and all unit status changes
- Displays new information on calls.
- Uses plain language for call types
- Notifies dispatchers of calls requiring immediate attention
- Displays all priority calls along with the recommended number of units to be sent
- Checks for associated calls and allows them to be merged to preserve information about all callers (investigative aid)


New World Systems®

EXHIBIT 23 - PAGE 38

- Flags call updates so aid in quick viewing
7/17/17: Agree

### Includes Modular Features

Customers can license only the public safety components they currently need because the system is completely modular. New World's software grows with all different types of agencies, allowing them to purchase additional modules as time and budgets permit.
7/17/17: OK

### Secures Information

All New World software applications assure the restriction of selected features to authorized users only, in addition to hardware and operating system security. System security is based on a valid user ID and corresponding password. The user ID security option is combined with display station device security to restrict certain users from accessing specified display stations.
7/17/17: OK

### Supports all Types of Jurisdictions

The CAD system supports single-, multi- or combined-jurisdictional dispatch centers. Multiple units can be dispatched and/or have status information updated at one time.
7/17/17: Agree

### Generates Various Printed Reports

CAD Enterprise.NET is capable of generating a wide array of printed reports, including Calls by Month, Calls by Priority, Unit Status Response Analysis and much more. Reporting is done using a separate data mart and data analysis tools allowing authorized users to create ad hoc reports and view.
7/17/17: FAIL/ ISSUE - We have not been trained on CAD Reports, CAD Web Reports or DSS.


New World Systems®

EXHIBIT 23 - PAGE 39



All reports open into Microsoft Excel, which seamlessly provides the full functionality of the Microsoft Office suite. Historical data can be analyzed using a number of different variables, all without impacting production operations.

7/17/17: FAIL/ISSUE - We have not been trained on CAD Reports, CAD Web Reports. During the week of 7/10/17 the CAD trainer attempted to demonstrate the CAD Reports with Excel and it was not working. There is additional configuration needed.

### Microsoft .NET User Interface

By utilizing Microsoft's design patterns for .NET, a large amount of information is available to assist system users with excessive navigation. The Windows ribbon toolbar changes to reflect the tab the user has selected so common functionality is always grouped together. Users will appreciate the modern user interface (UI) and the clean, easy-to-read formats.

- Single point of data entry into the Aegis CAD Enterprise.NET system
- Drill down windowing techniques that provide agency-defined terms
- Better screen layout makes the most of available "screen real estate"
- Easy-to-use website style UI with the robust functionality of a client program
- Easy access to information without multiple screens
- Common Microsoft ribbon toolbar formats

7/17/17: FAIL/ISSUE - We have not been trained on CAD Reports, CAD Web Reports. During the week of 7/10/17 the CAD trainer attempted to demonstrate the CAD Reports with Excel and it was not working. There is additional configuration needed.



EXHIBIT 23 - PAGE 40

## Additional CAD Enterprise.NET Features

- Optimized geo-based architecture for instantaneous address validation
- Ability to do complex roadblocks and utilize street impedances for accurate and quickest routing
- The capability to track names of every caller who reports an incident
- Built in messaging capability to communicate with other CAD and Mobile users, includes the ability to store, forward and send messages to offline users and provides file attachment capabilities

## CAD Catch-Up Functionality

New World's CAD Enterprise.NET application provides "Catch-Up" functionality as part of the base solution. This feature allows call takers, dispatchers and supervisors to enter information into CAD even if the servers or network are unavailable due to planned maintenance or an unplanned outage. The CAD client can operate in "stand-alone" or catch-up mode where that individual workstation operates as an independent CAD system. Users can continue to enter call information into the CAD client and that call information is automatically queued up for supervisor approval. When the client can connect again to the server, the supervisor-approved call-for-service information updates automatically. CAD clients access a local copy of the GIS data while in catch-up mode. This means users can continue to geo-validate locations and use local CAD mapping functionality while in stand-alone mode.




EXHIBIT 23 - PAGE 41

*CAD Catch-Up Processing*

CAD Enterprise clients provide a pop-up window if the client connection to the server is lost for any reason. A CAD operator can continue to work in limited "stand-alone" mode or they can exit the application. If operating in a stand-alone or catch-up mode, there is no need for manual tracking of dispatch events; the system allows basic CAD operations to continue. Users can enter call and unit status information and can geo-validate locations on the CAD client while operating in CAD Catch-Up mode. Client-level CAD mapping features will continue to function normally.



At this time, the CAD Catch-Up processing does not allow the user to edit or update existing calls for service when disconnected – this is due to the calls already being committed to the database and that connectivity is lost. The ability to work with existing calls is currently being reviewed by our Solution Consulting team for consideration in a future release.

7/17/17: FAIL/ISSUE – we have not been trained on this. It has been briefly mentioned in CAD Build, no detail provided. From our knowledge at the conference is this is a larger user group issue.

### 5.2.3.1.3 LIMITED ACCESS CAD WORKSTATIONS

The CAD Web View browser-based interface displays active CAD calls and Units to a Web Page. Users logged in to the web page can also run Cleared Call Search and Unit Log Searches. A CAD map is also displayed showing calls for service, dispatched units and AVL tracking. This map defaults to ESRI "maps of the world," which will extend map coverage to almost anywhere in the world and is not constrained by the local GIS data coverage. Calls for service or AVL units will plot no matter where they are located. CAD Web View can also be configured to use the agency's local GIS data if desired (ESRI SDE/SQL).



- The information on the web page auto updates every 60 seconds.
- An Administrative Web Page controls which users can log in to the web page.
  - Security can be set over which units a user can see.
  - The unit ORI/FDID security can optionally be enforced on the active call grid.
  - The web user does not need to be a user in Aegis applications.
- The call list shows: CFS No, Call type, Priority, Address, Common Name, Quadrant, Beat, District, Call ORI, Call Time, Dispatch Time, Arrive Time, Incident Number, Police Flag, Fire, Flag, EMS Flag, Nature of Call.
- The unit list shows: Unit Number, Officer Name, Status, CFS No., Call Type, Location, Secondary Location, Unit ORI.



EXHIBIT 23 - PAGE 43

- 7/17/17: FAIL/ISSUE – we have not been trained on the CAD Web Browser. Is it fully configured? How do we enter users? What is the URL for users to access it?

### 5.2.3.2.8 COMMAND LINE

The following list of system functions can be used to create CAD commands:

7/17/17: Agree

```
ActivateModeOfOperation
AddCallDisposition
AddCallLinks
AddCallStack
AddUnitDispositions
AddUnitToCrossStaffingGroup
AlertSearch
AssociateCall
BeginUnitPursuit
CallTypeTimerCheckin
CancelCall
ChangeCallLocation
ChangeDispatchPosition
ChangeStatusOfAllUnitsOnCall
ChangeUnitPersonnel
ChangeUnitStatus
ClearCall
ClearCallChangeTrackers
ClearUnitsAssignment
CloseCommandLine
CopyCall
CreateCallFromAlarmPermit
CreateCaseNumber
CreateTemporaryCrossStaffingGroup
CycleCommandLine
DisassociateCall
DispatchUnitToLocation
EndUnitPursuit
ExchangeUnits
ExecuteUICommand
GlobalSubjectSearch
LaunchEmd
LoadTemplate
MakePrimaryUnitOnCall
MoveupUnit
NewCall
NewNarrative
NewQuickCall
NewUnitLogEntry
NotepadSearch
PurgeE911Queue
```



EXHIBIT 23 - PAGE 44

RemoveCallLinks
RemoveUnitDispositions
RemoveUnitsFromCrossStaffingGroup
ReportFireControlled
RequestIncidentForCall
RerouteUnit
ReturnUnitToCrossStaffingGroup
RunNCICForm
RunNCICQuery
SearchClearedCalls
SearchLocationAlerts
SendCallPage
SendChatMessage
SendCustomPage
SetReadyForDispatch
SetStandbyUnit
ShowAndFillServiceVehicleRotation
ShowCall
ShowCallInDefaultWindow
ShowCallStack
ShowEmdSummary
ShowRecommendations
ShowUnitDetail
ShowUnitLog
ShowUnitPersonnel
StartTrackUnit
StopTrackUnit
TestTone
TransferCall
UpdateCall
UpdateUnitCheckIn
UpdateUnitDispatchLocation
UpdateUnitInformation
UpdateUnitLocation
UpdateUnitSecondaryLocation
UpdateUnitStation
UpdateUnitTimer
UpdateUnitVehicleNumber
ZoomToCall
ZoomToPoint
ZoomToUnit



EXHIBIT 23 - PAGE 45

### 5.2.5.4.3 REBIDS

New World's proposed solution includes CAD Enterprise and the E911 interface. The E911 interface is a one-way interface from the Automatic Number Information (ANI)/Automatic Location Information (ALI) controller CAD port to the CAD system. The ANI/ALI controller sends call information to the CAD port; the E911 interface parses the data stream into the CAD E911 call queue window. The E911 Queue window, accessed by clicking the E911 Queue button on the toolbar ribbon, displays all received E911 calls received by the agency.



*E911 call queue in CAD Enterprise: Calls can be updated from rebids with a right-click option*

The queue contains information relating to the call date/time, receiving phone position, class of service, phone number, location and special-response information as well as cellular phone information. Once a call for service (CFS) is created from the E911 Call Queue, it is moved to the Default Call List. When an E911 line rings into dispatch, the E911 interface will automatically attempt to geo-validate the location or coordinates, then plot the call on the CAD map, display the call information in the E911 queue window and plot a confidence interval with uncertainty factor on the CAD map (for phase II calls). With the E911 interface, call takers have a visual reference for that call location on the CAD map and can use the other information displayed to assist in locating the caller.



*E911 phase II call displaying on CAD map with confidence interval and uncertainty factor*

With E911 phase II wireless call information, the cellular provider also sends the coordinates of that cell phone. With E911 cell calls, the coordinates sent may not be very accurate or the caller could be moving, which can require a rebid. New World works in conjunction with the phone system to help manage rebid information, but does not do the actual rebid function. Most phone systems are programmed to rebid automatically. (A common scenario is having a rebid every 30 seconds for 2 minutes.) The returned rebid information displays in the E911 call queue in CAD. The dispatcher can right click and update the call for service with that rebid information in one step. One instance of the E911 interface can support up to 16 different PSAPs.

7/17/17: FAIL/ISSUE with workflow

Current system:

This is a significant change or how we do business now. All rebids are handled now with the phone system. The information is transferred to CAD in the ANI/ALI interface 911 log where the 911 source information is retrieved to be used for replotting.

TNW system:

The rebid will display in the CFS e911 tab, can be selected, when selected it changes the call location and the previous information is gone. There is no way to see the plot without changing that location. Then there is no way to go back to the previous location (plot).

EXHIBIT 23 - PAGE 47

### 5.2.6.21 INCIDENT HISTORY

#### Reports

Aegis provides two main types of reports:

- Standard reports. These are pre-existing standard reports in the product.
  ==7/17/17: Agree==

- Ad hoc reports: These are agency-defined reports based on information pulled from the production system using New World's Decision Support Software
  ==7/17/17: Fail - Need to be trained==

#### *Standard Reports*

Standard, or "canned" reports feature very flexible selection criteria and are easy to generate and display. Canned reports produce an XML document and apply XSL for formatting so the end results can be tailored by the agency. With a XSL editor, an agency can easily change the formatting of the report and do simple things like insert the agency logo on a report or remove fields that the agency does not want to print on the report.



*Sample Satndard Aegis Report – Reports can be saved as PDF, emailed or exported to Excel*



EXHIBIT 23 - PAGE 48

New World Systems provides some basic tools as part of the base package that allows agencies to make formatting changes to the base canned reports. The end user can save the report and make changes at any time. The report can also be scheduled to run at certain times – automatically generating a report that will be waiting for the user on the printer as scheduled.

## Standard Reports Contained in the System

Please see the attached list of standard reports available in CAD Enterprise.NET.

7/17/17: FAIL - ISSUE - We have not been trained on CAD Reports, CAD Web Reports. During the week of 7/10/17 the CAD trainer attempted to demonstrate the CAD Reports with Excel and it was not working. There is additional configuration needed.

### Ad hoc Reports

Decision Support Software (DSS) is a module designed for management, crime analysts and "power users" who need more information analysis across multiple dimensions. It supports active analysis and "what if" scenarios.



*Decision Support Software supports dashboards, analytics and ad hoc reporting using SQL Server objects.*

The data mart and data cubes are populated on a configurable schedule from the production system using SQL Server technology and are architected to complete this data export and transformation without impacting the production system. This separate data mart supports detailed analytics using the embedded Microsoft Excel functions or any industry-standard third-party tool. Data from production undergoes an export-and-transform process to "flatten" the transactional data and calculate key values. This makes it much easier for power users, crime analysts, management and administrators to look at the public safety data across several axes.

DSS is a powerful tool that also supports ESRI GIS functions for mapping. With the optional dashboards, Decision Support provides management with at-a-glance information needed to make staffing and strategic decisions. Dashboards provide information from the data mart in a graphical browser format using "gadgets" that can be easily customized. Browser access to dashboards makes it easy to monitor trends, metrics and other analytics.

*New World Systems*®

EXHIBIT 23 - PAGE 50

7/17/17: FAIL/ISSUE – We need to be trained on DSS. There is additional configuration needed.

EXHIBIT 23 - PAGE 51

### 5.2.12 GEOFILE REQUIREMENTS

The latest release of Aegis was built upon ESRI's ArcObjects framework through the inclusion of ArcGIS Engine and ArcGIS Server to provide state-of-the-art Geographic Information System (GIS) capabilities within the public safety software. New World embeds ESRI ArcGIS 10.X, currently 10.2, into our solution. The New World software has its own ArcSDE Spatial Database Engine instance that houses all the map data.

7/17/17: QUESTION - Where are ArcObjects used? Mobile?

7/17/17: Agree

Customers can use ESRI tools to configure geodatabase replication between their GIS department data and the New World geodatabase. ESRI's ArcGIS data replication tools will provide automatic geofile updates, including the loading of additional or new layers. Updates can be done at any time and are immediately available; users will not have to log off and log back on, and the server will not have to be restarted in order to make these updates available.

- We utilize both U.S. Postal and National Emergency Number Association (NENA) standards for GEO-coding
- We utilize Pictometry as a solution for obliques and detailed building analysis
- We support hyperlinks through the use of an ESRI MXD file within the Aegis CAD software; detailed information is one click away

7/17/17 FAIL:

ISSUE 1:  Pictometry is not working since the 2017.1 upgrade.

ISSUE 2 – We need to be trained on how to use this. We have not seen hyperlinks working.

#### Maintenance

Maintenance of required GIS data for use within the New World geodatabase takes place using ESRI's ArcGIS ArcEditor or ArcInfo desktop software. When updating the map data, users use these standard ESRI tools to make changes to the address points or centerline data. A New World utility is then used to rebuild the locator services in the live system. All visual map options in CAD are handled by creating a MXD file in ArcGIS Desktop tools and using a maintenance tool in the New World software for publishing that change.

7/17/17: Agree

#### Source Data/Geofile Implementation

New World will assist the customer with the initial development of the geofile through our GIS implementation process. New World's GIS/geofile implementation services are to assist and train customers in preparing their GIS data for use within the Aegis software. The Aegis software requires specific GIS data layers; the customer is responsible for providing a street centerline layer and an address point layer if applicable with the required data elements. GIS/geofile implementation services will also provide assistance in developing additional required data layers such as police beats, fire quadrants, EMS districts, etc. The GIS data


New World Systems®

EXHIBIT 23 - PAGE 52

provided by the customer must be in industry-standard ESRI format. If some of the required data elements are not included in the provided GIS data, New World will work with the customer to create these data elements as appropriate. The GIS/geofile implementation packet goes into more specific detail as to the required GIS data elements.

New World will assist the customer in the review of the required GIS data for use within the Aegis software through our GIS implementation process. It is the responsibility of the customer to provide the required GIS data that meets the accuracy standards expected by the customer.

7/17/17: FAIL - There is much discussion on centerline vs address point. Tyler New World is insisting we revert the locators back to address point due to Next Gen 911. We need more urgent and valid reasons for reverting. All other areas, we agree.

### Functionality

All map layers can be utilized and searched from CAD or any other application, including Data Analysis. This means that any data in the map can used by Dispatch. For example, if a dispatcher wants to find out the contact person for a property, the search feature of the GIS viewer in CAD will look through all map layers for that point and return a summary of the information.

Agencies can further leverage this mapping data within many of our CAD reports. If a key management or political figure wants statistics for their geographical area of concern, any user with access can run many of our standard reports and select that map layer and polygon.

7/17/17: FAIL/ ISSUE – Further configuration is needed on CAD Reports and training following the configuration.

The primary purpose of the GIS data is to provide location verification. This happens against the GIS SDE/SQL using address locaters. Users can enter a physical location, landmark/common name, intersection or even coordinates and the system will validate the entry. Geo verification works off configurable settings in maintenance and provides a visual indicator of an exact match, partial match or no match. With any partial or no match, a user can drill into a detailed address verification window with one click.

7/17/17: FAIL/ISSUE – We need to have training on how to see a location on the map using Degrees/Minutes/Seconds and how to enter it in the call entry screen.

EXHIBIT 23 - PAGE 53



This verification includes a map for visual reference as well as automatic ranking of potential matches. The system also provides an interactive location prompt which uses an "intellisense" type-ahead feature to complete address entry. All this location verification functionality ensures that location entry is easy, quick and reliable.

7/17/17: FAIL/ISSUE – The type ahead feature is not working. Is this part of the ILP/contains logic? What is "intellisense" type-ahead? Is this something that needs to be installed?

### Mobile

Map data is not limited to CAD and Records Management. We can also utilize a subset of the map data (including aerial/orthos) in the New World Mobile solution so firefighters can utilize this information on-scene.

7/17/17: Agree

### Fire-Related

The proposed solution supports a variety of raster data including aerials in multiple formats. This information is used to provide additional tools such as the ability to calculate the amount of hose layout needed in certain fire situations, the ability to determine distances in time of a critical crisis, and more.

7/17/17: Agree



### 5.2.12.1.1 DIRECT ACCESS

New World has a long history of working with ESRI. We are one of the only public safety software vendors who provide ongoing direction and feedback to ESRI's public safety group. The proposed Aegis solution has continued to expand GIS functionality by leveraging ESRI technology.

7/17/17: Agree

More recently, mobility solutions have demanded much of the same functionality over commercial cellular data networks. The resulting GIS architecture lightened the client footprint while improving performance and adding functionality. New World continues to make significant investments in the Aegis solution, which has resulted in a new GIS architecture based on ESRI v10.2 technology. New World's major GIS enhancements and architecture ultimately became Aegis v11.X.

7/17/17: Agree



All Aegis applications use the New World Spatial Database Engine (SDE) instance (geodatabase/SQL server) as their GIS data source. New World now uses ESRI map packages for Aegis CAD and Mobile clients. These client applications can operate in a "stand-alone" or disconnected mode if the network or server is unavailable. The ESRI map package provides a local GIS data source in a small footprint without sacrificing performance. New World's Aegis solution manages the map package updates from the central SDE instance/geodatabase. The New World geodatabase is maintained using ESRI desktop applications (ArcCatalog and ArcMap) or ESRI replication. Map display is based on the configured MXD file(s).

In short, Aegis CAD and Mobile clients will use an ESRI map package so the application has access to the ESRI GIS data even when the client is not connected to the network or server. Aegis clients (Law Enforcement RMS, Corrections Management System, Fire RMS) use the GIS server services directly.

7/17/17: Question - When running in a standalone environment, is there any loss of functionality?

### ArcGIS Server Services
- Map Service (for rendering maps)
- Geocode Services (for verifying locations)
- Geodata Services (for area processing)
- Geoprocessing Services (for routing and cross streets)

### Aegis Clients
- CAD Enterprise and Aegis Mobile
    - ArcGIS Runtime (embedded object)
    - Map Package (data for Rendering Maps)
    - Locator Packages (data for verifying locations)
    - Geoprocessing Packages (data for Routing, Proximity Dispatch, and Cross Streets)
- Aegis (Law Enforcement RMS, Corrections Management System, Fire RMS)
    - ArcGIS Runtime (embedded object)
    - Connects to ArcGIS Server services for GIS functionality

7/17/17: Agree

### New World GIS Architecture – Main Points
1. GIS data is maintained using ESRI desktop applications or ESRI replication. New World continues to host a separate ESRI SDE instance (geodatabase). Updating this ESRI SDE does not impact production operations. Users do not have to log off or exit the application while any GIS maintenance is occurring. Both CAD and Mobile use the local client map package for all application features and functionality.

7/17/17: Agree



EXHIBIT 23 - PAGE 56

2.  Updates to CAD and Mobile clients are controlled by their respective GIS Maintenance workspace. This website allows a CAD administrator (not the GIS department) to roll out any GIS changes done in item 1 to the CAD clients. It offers a number of options to minimize any impact to dispatch operations. At any given time an individual CAD user may be busy with E911 activities; this allows them to process any GIS updates when appropriate. GIS updates to the CAD clients can even be scheduled in the future. If it becomes apparent that there is an issue with the GIS update, this site allows the CAD clients to roll back to a prior version. In short, this GIS workspace ensures that dispatch remains productive and operational regardless of what the GIS administrator does. ==7/17/17: Agree==



*GIS Maintenance Workspace*

3.  Mapping/GIS updates to CAD or Mobile clients are done using the New World Updater. This updater is based on Microsoft Background Intelligent Transfer Service (BITS) technology and works very similar to the Windows update process. The updater runs in the background and downloads update files without impacting any open application. The updater uses available resources including network bandwidth only if available. For more information on the functionality of New World's updater, view Microsoft's

*New World Systems®*

EXHIBIT 23 - PAGE 57

technical information regarding the use of BITS at http://msdn.microsoft.com/en-us/library/ms973838.aspx.

7/17/17: Agree

4.  Aegis client applications use the New World GIS web services directly. These applications are designed to operate in a connected mode to include the Aegis GIS web services.

7/17/17: Agree


EXHIBIT 23 - PAGE 58

### 5.2.12.13 NECESSARY GIS DATA

Please see attached documentation on GIS attributes and layers.

### 5.2.15 MANAGEMENT INFORMATION SYSTEM REPORTING

**7/17/17: Fail – we have not seen any type of reporting, no CAD Reports, Web Reports or DSS.**

CAD Enterprise Reporting is an option that can be accessed from the application that uses Microsoft Excel to render the reports. This reporting model uses a data mart that is separate from the production CAD database. This data mart is automatically updated using Microsoft SQL Server bulk copy functionality. This process updates the reporting data mart on a configurable schedule and performs the appropriate data transformations to "flatten" the transactional production database into a reporting and analytical format.



CAD Reporting also includes the SQL Server data cubes used for the standard reports.



*Sample CAD Enterprise Standard Report*

Microsoft Excel is used to connect to the existing data cubes, but any third-party supporting Microsoft database connectivity could also be used. Additional data cubes can be added (if needed) using SQL Server.

CAD Enterprise Reporting also enables agencies to use browser-based dashboards to monitor activity and provide a graphical view of information using a browser. The system includes several Dashboard Gadgets with CAD Reporting: Calls by Agency Chart, Calls by Agency Map, and Calls by Agency KPI.

EXHIBIT 23 - PAGE 61



*Decision Support Dashboards leverage Microsoft technology and Excel's integration with SQL Server*

New World Systems®

### 5.2.16 DATA CONVERSION

#### New World Conversion Experience

New World has engaged in conversion of Northrop Grumman/PRC data for the following agencies:

7/17/17: N/A

| Agency | Data Converted | Status |
|--------|---------------|--------|
| State of Delaware | Motorola PRC | Conversion analysis complete |
| City of Hayward, California | PRC CAD, Orion RMS, Northrop RMS | Complete |
| Northeast King County Regional Public Safety Communication Center (NORCOM), Washington | Northrop Grumman, LEA | Conversion in progress |
| City of Oxnard, California | Northrop Grumman, PRC | Complete |
| Southwest Snohomish County Communications Agency (SNOCOM), Washington | Northrop Grumman | Conversion in progress |
| Snohomish County Police Auxiliary Services Center (SNOPAC), Washington | Northrop Grumman, various | Conversion in progress |

New World has a team dedicated exclusively to completing Aegis Data Conversion services for our customers. Combined, this team possesses over 100 years of software development experience and over 21 years of experience converting data to the Aegis system. The team has completed more than 250 conversion projects since January 2006. Legacy source databases successfully converted include SunGard H.T.E., Interact, DM Data/CPLIMS, Cross Current, Tiburon, VisionAIR, Keystone, BEAST, Logisys, Blue Streak, A.L. Roarke, CIMIS (State of Illinois Jail system), Motorola, CISCO, CLUES and various homegrown solutions.

#### New World Conversion Process

Because each new customer has unique requirements and resources available for data file configuration, New World's approach is to use our proven conversion process to develop a custom solution for each customer. The data conversion process is truly a joint effort between New World and the customer. New World is responsible for developing, with the customer's assistance, the process that moves data from the legacy database to the Aegis software. The customer provides assistance in understanding the structure of the legacy data and makes the decisions about how legacy codes will translate to new codes (hair color, eye color, arrest type, call type, case status, personnel IDs, statutes, etc.) using our internally developed Mapping Tool.



EXHIBIT 23 - PAGE 63

### Detailed Conversion Process

During implementation of the RMS, the customer will provide to New World a current extraction of the data to be converted in a format that can be read by New World. It is preferred that a data dictionary or other document describing the data fields and table relationships can be provided. A New World conversion programmer will import the data into a Microsoft SQL database (if necessary) and review the data layout and documentation with a conversion Project Manager. Initial questions or areas of concern will be identified.

The conversion Project Manager will schedule a trip to the customer site to review the modules to be converted as well as cover any questions about the data or data layout. At this time the customer will be familiar with the layout of New World's RMS system and will be expected to approve or request specific data field mapping. Screenshots of the current system populated with data may be requested to aid in the coding and testing of the conversion.

Once the analysis trip has been completed, the customer will receive a conversion analysis customer approval form to review the scope of the conversion and summary of discussions. At that point, the conversion developer will task out the required coding, provide estimates for each task and set dates based on the required delivery date.

The required customer time to assess the data conversion is minimized; however, it is important that a meeting take place between New World and the customer to review how the customer is using and storing data in the current system. Such meetings reduce development time and the potential need to rework portions of the conversion after delivery due to data being inaccurately mapped into the new system. The following flowchart depicts New World's methodology for completing each unique data migration project:

EXHIBIT 23 - PAGE 64

## Data Conversion Process Flowchart

Standard Software License & Service Agreement or separate Conversion Agreement.

Customer provides standard data, record counts and Data Dictionary to New World

New World Analyst loads and analyzes data
- Document initial findings

New World Conversion PM schedules on-site analysis visit:
- Review data with Customer
- Review current process
- Limit scope of Conversion
- Go Live vs. Post Live Conversions
- Identify Customer Conversion Team
- Identify Customer Conversion Champion
- Field Mapping occurs
- Review value mapping process with Customer

New World Conversion PM documents preliminary findings and works with conversion analyst to write conversion design document

Conversion PM delivers Design Document to Customer
- Create change order if files differ from contract

Customer reviews and signs off on Design Document before New World development effort begins
- Customer sets up conversion server for future testing

Upon receipt of Sign-off and Data, New World development effort is scheduled.

CONVERSION DEVELOPMENT EFFORT

Mapping Tool delivered to Customer

New World Conversion PM tests conversion at New World.

Customer maps data values. New World Development Analyst or Conversion PM will assist Customer as necessary.

New World Conversion PM schedules on-site test and conversion review at customer site.

Test data (Pre-Live & Post-Live)
- Document Issues
- Obtain sign-off on data conversion when possible / necessary
- Refine mapping of field values

1st Test Run

New World Conversion Analyst adjusts conversion and delivers 2nd cut of conversion to Customer

2nd Test Run

Customer tests against documented issues and notifies New World of any outstanding items within 10 days.

New World makes any final adjustments and runs Pre-Live conversion on Customer's system with final set of data. Most likely remotely, but on site if large, complex conversion.

Customer Go Live

New World makes any final adjustments and runs any Post Live conversions on Customer's system remotely.

Customer has a 30-day warranty period. Data conversion issues reported within 30 days after conversion go live will be resolved under this warranty.

Keys include:

A. Single Data Source
B. Well defined mapping
C. Data Conversion – NOT data cleansing
D. On-Site Analysis and Testing trips
E. Dedicated on-site Testing
F. Identify New World PM & Customer Champion early
G. Customer Signoff on Design and Completion
H. Ideally all data is tested and ready prior to Go Live

On Site

Customer

New World PM Team

New World Conversion Development

Customer signs off on completion of Data Conversion

- Pre Live – Conversion of data needed for Go Live (Housing information, Names, Evidence, etc.)
- Post Live – Post Go Live Data Conversion (data that is not available at go live – open Incidents & Accidents, etc.)



New World Systems®

EXHIBIT 23 - PAGE 65

### New World Personnel Resources

There will be two key New World team members involved in the conversion, a Solution Consultant and a Professional Services team member. The Solution Consultant will be responsible for developing the programs and scripts for moving the data into the New World database. The assigned Solution Consultant will work exclusively from our headquarters in Troy, Michigan, accessing the system remotely. An experienced Professional Services team member will be responsible for helping guide the process so that the converted data will be of the most use after it is converted. The Professional Services team member will work with the Solution Consultant in Troy and on site for analysis and later for testing. A minimum of two trips will be part of the process.

In addition to the New World personnel assigned to the project, it is important that the right customer personnel be assigned. It is critical that customer personnel assigned have knowledge of the current system and New World's applications. They will provide the consultation on where data should be placed and also the testing to ensure that the conversion is accurate. Customer technical assistance will also be needed to help establish connectivity and other system support during the conversion.

The end result of the conversion will depend on a variety of factors. The assignment of the proper personnel and timely completion of tasks will help make the conversion successful. However, there are other factors that impact the final product. The completeness and quality of the source data will determine what eventually is available in the New World database. New World personnel will help you identify where this may cause problems and suggest alternatives for handling poor quality data.

New World personnel will also help evaluate which files are better suited for manual entry than conversion. Often there are infrequently used files that only have a handful of records. The time and effort to convert and test is more than the time to simply reenter those records into the New World database. These files will be identified prior to the development of the conversion.

### Customer Personnel Resources

The following identifies key staff and organizations who serve as points of contact for the data file conversion, as well as the role that each of the key personnel will have in the data conversion process.

- Overall Conversion Manager – This person will be responsible for the coordination of all activities related to the conversion and must have the authority to make decisions regarding the conversion process.



EXHIBIT 23 - PAGE 66

- Application Experts – There should be one Application Expert for each application who has a working knowledge of the software we are converting and also a working knowledge of how the application is implemented in New World's software.
- Technical Support – This individual will work with the New World Solution Consultant on the technical aspect of the conversion.

Tasks include:

- Participation in Analysis of Data (1-2 Days)
- Mapping of Validation Sets and Master Files
- Testing of converted data
- Verifying the accuracy of the overall conversion including fixes done after testing
- Certifying that the conversion is correct and ready to run into the 'live' database
- The Technical Support person should be available when needed during the delivery of the test conversion and the final conversion.

### "Cleanup"

It is important to note that "Data Cleanup" is not part of the conversion process. While some unwanted legacy codes can be eliminated through the Mapping Tool and some jacket consolidation can take place under specific conditions (matching name, SSN, DOB), we cannot correct misspelled names, incorrect addresses, bad dates, corrupted or missing data, etc.

### Timing of Conversion Development

New World will schedule conversion development only when data has been received and the Conversion Analysis document has been signed and returned to New World.

Development of the conversion code typically requires two or three months of effort on the part of New World. Approximately halfway through the development process, the Conversion Mapping Tool will be installed on your site so you can begin the mapping process. Additional mappings will be added to the Mapping Tool as development continues. Ideally, the mapping should be completed shortly (one to two weeks) after development completes.

Once development and mapping are complete, testing can begin. Testing involves running the conversion into a test database, and the customer reviewing the resulting data through the application, comparing selected data against the legacy system. Discrepancies / errors will be tracked and reported to New World. New World will correct the issues and a new test will be executed. Typical turn-around time between tests is two to three weeks. Ideally, at least two tests should be completed prior to running the conversion live.


New World Systems®

EXHIBIT 23 - PAGE 67

In total, the elapsed time required for developing, testing and implementing a conversion is generally four to six months. There are, however, tasks that must be completed by the customer before the next stage of the project can continue. The actual time required to complete the conversion will depend entirely upon the priority placed on the project by the customer.

## Timing for Running the Live Conversion

There are two approaches that can be used when planning for the timing of the live conversion run.

1.  **Run the conversion *at* go live** – This involves stopping use of the legacy system, extracting legacy data, preparing data for conversion, and running the conversion prior to going live on the new system. This can result in protracted down-time between shutdown of the legacy system and start-up of the new system. This method is ***not*** recommended.

2.  **Run the conversion *post* go live**. This involves stopping use of the legacy system and immediately going live on the new system. Legacy data is then extracted and prepared for conversion. Then, at a time convenient for you, your system is brought down only for the time it takes to run the direct data conversion (typically two to six hours, depending on the project). ***This is the recommended method.***

Post go-live conversions can be run in as little as a few hours after the actual go live or may not be run for several weeks or even months, depending on the preparedness of the customer.


EXHIBIT 23 - PAGE 68

### 5.4 CAD INTERFACES

**New World Interoperability Engine Data Sharing Approaches**

7/17/17: Fail – Interfaces are not complete, majority are installed, further configuration, testing and training is needed.

New World developed the Interoperability Engine (IOE) to give Aegis applications a common interface engine operating outside of the mainline software. Using IOE allows New World to deliver interfaces outside of application releases and updates.



Our technology provides communication between the Aegis platform and external systems by leveraging the Windows Communication Foundation (WCF), Microsoft's unified programming model for data exchange between various platforms using service-orientated architecture.

*New World Systems*®

EXHIBIT 23 - PAGE 69



New World designed IOE to support the industry standard data exchanges to include the National Information Exchange Model (NIEM), National Data Exchange (N-DEX) and Global Justice XML (GJXML). Where appropriate, industry specifications are built directly into the Aegis application. For example, the Aegis application directly supports the National Institute of Standards and Technology (NIST) photo specification when taking a booking photo, but also supports sending that NIST photo and associated data to state repositories, using IOE to provide a NIEM, N-DEX or GJXML data exchange.

Two common vendor-supported data sharing systems are the Northrop Grumman LinX and the i2 COPLINK system. These systems use data warehouses to which agencies export their data, but they also provide additional analytical tools and other intelligence and investigative features.

New World's IOE framework has built-in functionality to support email notifications, logging, and secure FTP and configuration settings. It can be accessed from any workstation with a browser and uses a single point of administration, with each individual interface being page-specific. From the browser an administrator can start/stop interfaces, review logs, modify settings and perform diagnostics. Interface logging is easily viewed and can be exported to Microsoft Excel.

EXHIBIT 23 - PAGE 70



New World's IOE with browser-based administration – each interface is a separate
uniform resource identifier (URI)

### CAD-to-CAD Interfacing

7/17/17: Phase 2

With any third-party CAD or Mobile solution, a NIEM conformant CAD-to-CAD interface
should provide the information needed for those systems to capitalize on their native
functionality. CAD-to-CAD interfacing would send call and unit status information to the
third-party CAD. Once this information is transferred to the third party CAD system, those
disparate applications can use their native functionality to update their CAD and Mobile
users as appropriate. New World has developed CAD Enterprise so that units for external
CAD systems are entered and designated as "remote" units, where they can be displayed
and tracked (assuming AVL is available), but each Public Safety Answering Point (PSAP) or
CAD system controls its own units (dispatch, unit status changes, etc.). Using the CAD-to-
CAD interface as the primary mechanism for third-party CAD and Mobile ensures an industry
standard interface that reduces cost, maintenance and troubleshooting.

EXHIBIT 23 - PAGE 71

### *5.4.9 PRIORITY DISPATCH CORPORATION PRODUCTS*

New World supports all versions of both APCO and ProQA as part of our standard CAD
interfaces. This includes APCO Meds, APCO Advisor, ProQA and ProQA Paramount.
7/17/17: SRFECC will not interface directly to ProQA.
New World's pre-arrival questionnaire interface works the same regardless of application
used. With this interface, the summary narrative is sent to mobile units automatically based
on agency configuration. This gives first responders immediate access to the Emergency
Medical Dispatch (EMD) case information. All disciplines of ProQA are supported
(Medical/Police/Fire) with this interface.



*ProQA interface in CAD Enterprise*

New World's EMD interface for CAD Enterprise supports the following functionality:

- Call types in CAD are configured to launch EMD on the dispatcher's workstation when selected or dispatcher can launch the EMD application manually from the toolbar.
- CAD sends the call location and call phone number to the EMD application.
- EMD sends CAD a response code after the dispatcher has completed the EMD case.
- CAD may change the call type based on the response code sent by EMD (using agency configuration)
- The EMD narrative and response code are written to the CAD Call for Service narrative
- CAD sends the dispatch and narrative information (to include the EMD narrative) to any New World mobile unit when that unit is dispatched or whenever the call is updated. Security over this narrative meets HIPAA requirements.



*Fire Mobile – Dispatch narrative showing ProQA EMD summary information*

EXHIBIT 23 - PAGE 73

The CAD interface to APCO or ProQA also supports agency configuration to include security over the interface and access to the EMD narrative. CAD Enterprise supports the new Paramount "bullet" format.



EXHIBIT 23 - PAGE 74

### *5.6 ACCEPTANCE TESTING*

#### Sample Acceptance Test Plan and Functional Test Checklists

Please see attached.



EXHIBIT 23 - PAGE 75

### 5.7 TRAINING

#### 5.7.1.5 Training Plan

Please see attached New World Sample Training Plan.

7/17/17: Fail – we have not received a training plan.

EXHIBIT 23 - PAGE 76

*New World Training Plan for SRFECC*

| Course Name | Course Number | Course Highlights | Prerequisites | Who Should Attend? | Class Size | Training Time (days) | Total Number of Attendees | Number of Classes Offered | Total Training Days |
|---|---|---|---|---|---|---|---|---|---|
| CAD Basic Windows Functionality | CAD103 | This class provides an overview of basic windows functionality, geo-verification, grid functionality, and basic toolbar functionality. | First course for CAD | Dispatch Supervisor Dispatcher Call Taker | 10 | 0.25 | 100 | 10 | 2.5 |
| CAD Basic Call Taking | CAD104 | This class provides the necessary tools for a call taker to gather and record information on a call, get the information to the Dispatcher in a timely fashion, and how to message another user, as needed. | CAD103 | Dispatch Supervisor Dispatcher Call Taker | 10 | 0.50 | 100 | 10 | 5.00 |
| CAD Basic Fire/EMS Dispatch | CAD108 | This lesson covers the basic concepts of receiving a call, recognizing recommended units, how to override or substitute pieces of apparatus or equipment when necessary, how to dispatch, en route, and arrive the apparatus, how to change apparatus assignments, and how to clear the apparatus off of the call. In addition, this class covers how to retrieve data from a cleared or cancelled call. | CAD104 | Fire/ EMS Dispatcher | 10 | 0.50 | 100 | 10 | 5.00 |

*New World* Systems®

EXHIBIT 23 - PAGE 77

| Course Name | Course Number | Course Highlights | Prerequisites | Who Should Attend? | Class Size | Training Time (days) | Total Number of Attendees | Number of Classes Offered | Total Training Days |
|---|---|---|---|---|---|---|---|---|---|
| BOLOs | CAD110 | Optional module functionality; only applicable when module is purchased by the agency | CAD104 | Dispatchers (when applicable) | 10 | 0.06 | 100 | 10 | 0.63 |
| CAD Pager Interface | CAD110 | This class addresses the functionality of the CAD Pager Interface. Most Pager Interfaces Provide for: Single Paging of Personnel, Group Paging of personnel, Paging per call types<br><br>Optional module functionality; only applicable when module is purchased by the agency. | CAD104 | Dispatchers (when applicable) | 10 | 0.13 | 100 | 10 | 1.25 |
| Pro-QA Interface | CAD110 | "This class addresses the functionality of the Pro-QA - EMD Dispatch Interface. | CAD104 | Dispatchers (when applicable) | 10 | 0.13 | 80 | 8 | 1.00 |
| CAD | TOTAL DAYS | This represents the total number of mandays (rounded) for CAD training, based on CAD options selected by the agency. | | | 10 | 6.00 | | | 27.00 |

**New World** Systems®

**EXHIBIT 23 - PAGE 78**

| Course Name | Course Number | Course Highlights | Prerequisites | Who Should Attend? | Class Size | Training Time (days) | Total Number of Attendees | Number of Classes Offered | Total Training Days |
|---|---|---|---|---|---|---|---|---|---|
| Mobile Messaging Administrative Training | MM501 | This class covers the installation, configuration and on-going product/environment maintenance of the Mobile Messaging application.<br><br>Note: This is not a typical classroom environment. Class size is limited to just those personnel who will be responsible for these functions. The actual class (training) is spread over several weeks of onsite support. | | Personnel responsible for the installation, configuration and maintenance of the Mobile Messaging application | 10 | 1.00 | 10 | 1 | 1.00 |
| Mobile Msg | TOTAL | This represents the total number of mandays (rounded) for Mobile Msg training, based on Mobile Msg options selected by the agency. | | | 10 | 2.00 | | | 1.00 |

EXHIBIT 23 - PAGE 79

### 5.7.2 Training Requirements

New World has learned through more than 30 years of public sector implementations that retaining a *Customer for Life* requires a successful, solid, long-term training strategy. Through on-site training sessions or in formal classes held at our corporate offices, we offer train-the-trainer sessions, direct end user classes and higher level overview courses for management. Our trainers, many with extensive experience in the user environment, are skilled in the organization and presentation of training materials and possess a deep understanding of the training needed for your agency to derive the greatest benefit from your New World applications.

Our comprehensive training methods fall into two categories: Training for New Implementations and Ongoing Training Opportunities.

*Implementation Timeline: Training Services*



*Training for New Implementations*

Early in the project, a comprehensive training plan is developed by New World and agency staff as part of the overall implementation plan, which the SRFECC team reviews and approves. The training plan defines a detailed course of action including course outlines, proposed schedules, location of the training, recommended and required attendees, hardware requirements and methodology of instruction. Based on this plan, professional



EXHIBIT 23 - PAGE 80

training tailored to your agency's specific requirements takes place during the execution phase of the implementation.

<mark>7/17/17: FAIL – SRFECC did not receive a training plan.</mark>

### Training Methodology

New World provides two types of training for new customers: individual end user training by New World Application Specialists (generally reserved for CAD users); and a train-the-trainer approach whereby SRFECC-assigned build teams are trained and certified by New World Application Specialists to provide training to SRFECC end users.

Under the train-the-trainer model, each application (Mobile, Field-Based Reporting, etc.) has a defined build team. Typically, these individuals are of a supervisory capacity, have the ability to make decisions relative to workflow within their departments and take ownership of the process to help make the implementation successful.

### SRFECC Training Responsibilities

- Designate and assign personnel to receive training in groups of no more than 10 students who will be trained on "how to train" as well as on the functionality of the Application
    - Training will be scheduled as-needed from 1:00 p.m. Monday through noon Friday local time
    - Class sizes are limited to 10 students
- Verify that all training attendees are experienced with the Microsoft Windows operating system and Microsoft Office suite of products (in particular, Microsoft Excel) or provide them with Microsoft training prior to the start of classes
- Certify that the setup and configuration of the training environment is complete prior to the start of classes for each application
- Provide the following for all on-site training:
    - Required attendance of all appropriate personnel for the entirety of the training program
    - Interruption-free classroom facilities that will accommodate all students, outfitted with:
        - A projection screen
        - A whiteboard
        - Connectivity to the server
        - A computer workstation for the instructor
        - A computer workstation for each agency participant
        - Paper printouts of New World-provided, session-specific training material for each participant
- Provide complete and ongoing training for all remaining SRFECC users on a schedule


New World Systems®

EXHIBIT 23 - PAGE 81

that allows for Application go-live and production operation as documented in the Project Schedule (assumes that New World has provided adequate time in the Project Schedule to achieve this objective).

## Training Phases

The following five phases of build team training are included in your implementation plan:

- **Master File training** for each application area is completed in several stages over the course of the implementation. For each module within an application, New World Application Specialists consult with and train assigned SRFECC staff on proper setup of each table, evaluating different approaches based on our years of implementation experience and your desired goals. The Master File creation process consists of a series of consulting, decision-making, building and reviewing steps so the solution can be set up to meet your needs.
  7/17/17: FAIL – SRFECC did not receive a training on several of the interfaces required table building.

- **Tailoring the system** to your specific needs is completed during and after the Master File training. Our highly configurable solution allows you to use the system in the way that best fits your procedures, so New World works closely with customers to train on best practices as they relate to these tailoring tasks. SRFECC responsibilities include configuring system settings, setting up user security and determining report groupings, etc. These details are captured so that training materials can be tailored to reflect the workflow at each customer location.
  7/17/17: FAIL – SRFECC did not receive a training on the report groupings.

- **Master File Review training** sessions consist of a New World Application Specialist providing an on-site analysis of the software "build" to date. SRFECC build teams are provided with a software functional overview session to identify any policy and procedural changes that may be necessary and to review the software setup to further enhance its usability for the agency. At the end of the class, the software should be deemed ready for training unless further build tasks are still required.
  7/17/17: FAIL – SRFECC did not receive a schedule for the final "build" date to have a software functional overview session to prepare for end user training.

- **Train-the-Trainer training** sessions consist of New World Application Specialists providing on-site detailed software training to build team members. Once complete, New World will certify that the SRFECC's build teams have the knowledge base to successfully train other employees on the software. Students of this course will be provided with training and problem-solving techniques as well as detailed lesson plans on their specific application(s) to enable smooth and easy knowledge transfer to other agency users.
  7/17/17: FAIL – Not held yet.



EXHIBIT 23 - PAGE 82

- **Subject Matter Expert training** sessions have New World Application Specialists providing on-site training to individuals designated by the agency to become in-house subject matter experts on applications. Students learn problem-solving techniques and are provided with New World-developed class handouts to better enable smooth and easy knowledge transfer to other agency users.
  7/17/17: FAIL – SRFECC did not receive this training. When is this scheduled?

New World has built the following four phases of end user training into our training methodology:

- **End user training** is based on specific customer workflow for each module of the proposed software and can be conducted either by New World staff or certified SRFECC build team members. Training will be geared to the knowledge level of attendees as determined via employee survey and articulated in the proposed training plan. Learning is optimized with a class size of no more than 8 to 10 personnel, with sessions completed just prior to going live with the New World solution
- 7/17/17: FAIL – Not held yet.

- **Go-live support** is provided by New World on site at SRFECC facilities for one week following go-live. This facilitates a smooth transition to the new software and enables end users to become comfortable with their daily tasks in a production environment. During the week, New World will introduce our Call Center Team to SRFECC staff and review procedures for using our toll free 800 support and Customer Support website (MyNewWorld).
- 7/17/17: FAIL – Not held yet.

- **Follow-up refresher training** has been proposed post go-live to provide abbreviated user training that covers all functionality and user commands. New World has found through experience that such reinforcement of key functionality and commands accelerates end user comfort with the new solution.
- 7/17/17: FAIL – Not held yet.

- **Follow-up advanced training** provides a more detailed study of functional and system capability for personnel who are ready to take the software to the next level. This class is geared to users who are comfortable with operating the software in a live environment and have mastered the basic aspects of daily operational duties.
- 7/17/17: FAIL – Not held yet.

## Training Timeframes and Expectations

Required training sessions will be provided to different SRFECC staff at varying points during the implementation, as follows:


New World Systems®

EXHIBIT 23 - PAGE 83

| Type of Training | Intended Customer Audience | Implementation Phase | Delivery Type | Estimated Duration (days) |
|---|---|---|---|---|
| Systems Assurance<br>• Systems Setup | • IT Staff | Construction | 1-on-1 | 2 |
| Systems Update<br>• Applying updates | • IT Staff | Construction | 1-on-1 | - |
| Systems Maintenance<br>• Maintaining system, user access, security and other system-wide features | • IT Staff | Construction | 1-on-1 | 20 |
| Data Conversion<br>• Required Data Formats for completing data conversion | • Application SMEs | Construction | 1-on-1 | 5 |
| Functional Configuration<br>• Building out validation sets and tables<br>• Configuring the applications for desired workflow | • Application SMEs | Construction | Classroom | 30 |
| Functional Administration<br>• Reviewing administrative and maintenance features for each application and module | • Application SMEs | Construction | Classroom | 20 |
| Functional User Capabilities<br>• Reviewing and demonstrating user application features for each application and module | • Application SMEs | Construction | Classroom | 40 |



EXHIBIT 23 - PAGE 84

| Type of Training | Intended Customer Audience | Implementation Phase | Delivery Type | Estimated Duration (days) |
|---|---|---|---|---|
| Train-the-Trainer<br>▪ How to operate the Software<br>▪ How to train End Users | ▪ End User Trainers | Transition | Classroom | 20 |
| End User Training<br>▪ How to Operate the software | ▪ End Users<br>▪ Exec Users | Transition | Classroom | 25 |
| Decision Support System<br>▪ Performing Business Analytics<br>▪ Setting up Dashboards<br>▪ Setting up Custom Reports | ▪ Application SMEs<br>▪ Select End Users<br>▪ Exec Users | Transition | 1-on-1 | 10 |

### Documentation Provided

As the system configuration and departmental processes are tailored to the SRFECC's needs, details are documented and incorporated into SRFECC-specific policy and procedure manuals that can be referenced by trainers during learning sessions.

Additionally, New World provides documentation for all licensed applications, including the following publications:

- System Basics Guide
- Training/User Guide
- System Administrator Guide
- Software Installation Guide
- Report Guide
- Product Enhancement Guides

Documentation includes task-oriented step-by-step instructions with screen shots illustrating each module and feature of the applications. All guides include a detailed Table of Contents and Index to help users find specific topics quickly and easily.

EXHIBIT 23 - PAGE 85

Documentation is available to all customers in PDF for download at the MyNewWorld website and can be provided in hard copy upon request.

7/17/17: FAIL – We have not received the Training/User Guides and Report Guide.

## Ongoing Training Opportunities

Training does not necessarily end with go-live but may continue as new software is released and/or your agency experiences personnel turnover, a desire for advanced training or staff promotions. Such training can be delivered via training workshops at New World headquarters or through on-site training at your facilities.

### Training Workshops

New World offers several courses at our training center in Troy, Michigan. These workshops, ideal for the System Administrator, supervisor or end user, are designed to improve skill and proficiency in using our application software and hardware solution.

**Aegis System Administrator 1**

This workshop covers basic System Administrator tasks such as Validation Sets, Security, Personnel, Training, System Settings, SQL Backups, Upgrade Procedures and Server Maintenance.

**Aegis System Administrator**

This workshop covers basic and advanced System Administrator tasks including Validation Sets, Security, Personnel, Training, System Settings, SQL Backups, Upgrade Procedures and Server Maintenance.

**Aegis CAD Administrator**

This workshop covers CAD Administrator tasks such as Commands, Units, Unit Status, Run Cards and more.

**Aegis Word Templates**

This workshop for administrators who need to build and implement Word Templates for use within the Aegis software covers Case Templates, Booking Templates, Warrant Templates, CAD Rip & Run and more.

### On-Site Training at Your Facilities

Ongoing training can be packaged to meet your specific needs. Whether it is a one-week training session for a specific application or a few weeks to cover multiple applications, we are happy to schedule additional on-site training as requested.



EXHIBIT 23 - PAGE 86

*Systems Assurance*

The methodology includes three types of activities that are performed by New World personnel during the systems assurance process:

**Planning and Solution Setup Tasks (SRFECC Facilities)**

- Evaluate, configure and set up server hardware.
- Install and configure Windows operating system and SQL database.
- Install and configure Aegis application software on server(s).

**Customer Training Tasks (SRFECC Facilities)**

- Evaluate, configure and install client application on up to 5 workstations.
- Establish and review backup procedures, test backup and recovery procedure.
- Train system administrator on proactive system maintenance.
- Provide knowledge transfer during installation and configuration process.

**Customer Network Profile (Post Installation)**

- Document server and client configuration to include:
    1. Machine hostname(s) and IP addresses
    2. Hardware configuration (processor, memory, storage, etc.)
    3. Operating system version, service pack level, security patches
    4. Third-party software inventory (anti-virus, backup software, etc.)
- Create detailed network topology diagram to include:
    1. Machine location
    2. Switch/Router/Firewall location
    3. General LAN/WAN information (type, speed, subnet(s), etc.)

EXHIBIT 23 - PAGE 87

### 5.8 WARRANTY AND SYSTEM MAINTENANCE

**Warranty and Standard Support Maintenance Agreement**

<mark>7/17/17: To be reviewed after system acceptance.</mark>

New World's Support Team provides a key component of your proposed public safety software solution. New World understands that in order to retain "Customers for Life" we must do more than keep our software and services up to date with technology and industry trends and requirements. To keep customers satisfied over the long term, we must provide the superior ongoing support our customers need to ensure that they get the most out of their solutions. After all, in the overall solution lifecycle, your relationship with the support team will likely be the longest. Our team of support personnel provides outstanding customer service and continuously works to ensure that our customers receive the utmost value and remain satisfied New World customers for years.

All New World standard application software includes a one-year warranty that begins upon delivery. This warranty can be extended by purchasing our Standard Software Maintenance Agreement (SSMA). Our initial warranty and SSMA warrants your software and provides comprehensive support for your New World Software. These services and benefits include:

- Access to your account management team
- Access to our customer support call center staffed by qualified individuals who understand your operating environment; our customer service representatives will provide quick and accurate problem diagnosis and resolution using a direct connection to your system via WebEx
- Emergency after-hours support for CAD, also available as an option for other applications; this service ensures that you can reach a New World customer support representative 24 hours a day, 7 days a week including holidays
- Online access to support information including software downloads, issue submission and tracking and software documentation
- New software releases provided upon availability
- Ability to provide direct input into the future development direction of your products
- Opportunities to participate in New World's active User Community, including our annual Customer Conference, regional User Groups and application-specific Advisory Groups
- Consistent communication with New World including our *eyewitness* newsletter

New World does not provide support services for computer hardware, local area networks or operating system software. These support services are available from computer equipment manufacturers and/or IT support firms.

The support team at New World strives to help each of our customers become expert users of their solution. They understand that each customer's solution is tailored to meet their


New World Systems®

EXHIBIT 23 - PAGE 88

unique requirements and work to build a relationship with each customer that includes an understanding of their system and operations. Not only does this help them provide better support to each customer on an individual basis, but it also helps them assist other customers with similar requirements or issues by leveraging the knowledge they have gained from similar customers. In this way, we seek to do more than help you keep the system up to date and performing properly, but to fully understand all the features the software has to offer and use them to their best advantage for your department.

## Account Management Team

New World employs a team approach to customer support. In addition to our world-class customer support center, New World surrounds our customers with a team made up of the following:



**VALUE**

This team approach ensures that New World is proactively working with you to ensure your system is functioning optimally and that you are getting the most value from your investment.

- **Business Account Manager:** Responsible for working collaboratively with the Executive Sponsor, Technical Account Manager and services groups to ensure customer satisfaction with implementation and ongoing operations
- **Technical Account Manager:** Responsible for customer satisfaction and overall technical health for New World deployed products and services
- **Executive Sponsor:** Responsible and accountable for customer satisfaction with New World

## Customer Support Call Center



**NOTE**

Call Center Overview
- Standard Support Hours: 8:00am-8:00pm M-F
- Emergency Support Hours: 24x7 (Included for CAD, optional for other applications)

The SRFECC's relationship with New World's support team begins as you transition from implementation to live operation. During the week of go-live, key SRFECC personnel will meet with New World's Customer Support Manager to introduce themselves and to establish an understanding of the services available and the procedures for accessing them. This includes providing telephone numbers for standard and after-hours support. The turnover call is an important step in establishing a good working relationship and setting appropriate expectations for the years to come. New World's standard hours for telephone support are from 8:00 a.m. to 8:00 p.m. Eastern Time, Monday through Friday.

The primary source of ongoing support for your public safety solution is our toll-free telephone support hotline. This line is answered by qualified New World employees and is reserved for customers only. Our toll-free phone support is designed for quick resolution of questions or issues that may arise as you put your software to use. A high percentage of all support questions are resolved using this method.

In addition to the toll-free number, issues may also be reported via email and our customer service portal.



EXHIBIT 23 - PAGE 89

The strength of New World's telephone support center lies in its superior staff, composed of individuals with detailed understanding of the applications' capabilities and often with experience in the field, installing the software and training users. Support personnel will have access to your system via WebEx in order to directly view any issue you may be experiencing and work on your problem as if they were actually present at your location. This facilitates clear communication and more timely issue resolution.

The Center is structured to provide three levels of support:



**NOTE**

Service Goals
- Answer 90% of all calls within 2 minutes
- 90% of calls solved during first contact
- Average call time of 20 minutes

- Level 1 consists of phone support provided by the initial call taker. Our call takers are trained in all our applications and most calls are resolved at this level.
- Level 2 support is provided for more complicated issues that may need to be referred to a specialist with more detailed knowledge of a particular application.
- Level 3 support issues are more complicated and require reprogramming. In this case, the support team will work directly with our development team to develop the appropriate software patch or update as required.

Because all New World support and development takes place at our corporate headquarters, these teams work together to best meet the needs of our customers.

New World does not limit access to our telephone support to a particular user. However, our customers generally find it most efficient to have a few application experts and system administrators maintain the most frequent contact with our support team. This leads to established working relationships and helps eliminate miscommunications and duplicate calls regarding the same issue.

*Standard Support Hours and Response Time*
During standard support hours our call center answers (responds) to more than 90 percent of calls received with an average hold time of less than 2 minutes. Most calls are answered immediately. There is an automated option to leave a priority voicemail message; a support analyst will respond within 30 minutes. During after-hours/emergency support hours, customers reach a support analyst during the initial call 90 percent of the time. If a call back is required, it occurs within 30 minutes.

**Case Tracking**
New World uses Salesforce Service Cloud as our customer relationship management, case tracking and knowledge base system. Salesforce is a leader in the industry with more than 100,000 customers, including Dell, Comcast and BMC Software.



EXHIBIT 23 - PAGE 90



## VALUE

New World's customer support center uses best in class tools and processes to ensure our customers get fast resolutions to any issue that arises after you go live and for the life your system.

When you call the call center, our agents have immediate access to all the relevant information about your agency and your system, including contact information, licensed software modules, current installed release number and all closed and open cases.

During the support call, our agent will create a case and attempt to solve the issue. All significant information, such as what error messages you are receiving, what steps you took and what you are expecting to occur, will be collected and documented. Screen shots and log files may also be collected and attached to the case.

The customer support team solves approximately 90 percent of cases during the initial phone call. Cases that cannot be closed immediately are prioritized based on the severity of the issue. You will receive regular updates from our agents as they work on your cases.

New World defines severity as follows:

| Severity | Nature of Issue | Response Time |
|---|---|---|
| Critical | ▪ System down<br>▪ Total disruption of dispatch operations<br>▪ Productive use of application prohibited<br>▪ Data loss or data corruption<br>▪ Redundant environment operation concerns | Business Hours:<br>Monday through Friday<br>8:00 a.m. – 8:00 p.m. Eastern Time<br>Immediate Response<br><br>24x7 Support:<br>After hours, Weekends, Holidays<br>30 minutes |
| Severe | ▪ Productive use of application severely compromised<br>▪ No established workaround<br>▪ Major business requirement severely impacted | Business Hours:<br>Monday through Friday<br>8:00 a.m. – 8:00 p.m. Eastern Time<br>Immediate Response<br><br>24x7 Support:<br>After hours, Weekends, Holidays<br>30 minutes |
| Moderate | ▪ Productive use of application impeded<br>▪ Workaround generally available | Business Hours:<br>Monday through Friday<br>8:00 a.m. – 8:00 p.m. Eastern Time<br>Immediate Response<br><br>24x7 Support:<br>Next business day |

*New World Systems*®

EXHIBIT 23 - PAGE 91

| Severity | Nature of Issue | Response Time |
|---|---|---|
| Minor | • Cosmetic in nature<br>• Workaround generally available<br>• System functionality not impeded | Business Hours:<br>Monday through Friday<br>8:00 a.m. – 8:00 p.m. Eastern Time<br>Immediate Response<br><br>24x7 Support:<br>Next business day |

Salesforce provides a variety of reports and automated workflows to monitor and escalate cases to ensure that your issues are addressed quickly and in the correct order.

Service Cloud also provides a customer portal that allows customers and New World teams to collaborate on and track support issues and reported warranty. Customers may access their Service Cloud items via the MyNewWorld website. The portal also allows users to search on line for answers, view case updates to track the progress of an issue, share answers and ideas across the user community and update contact and release level information as part of a customer self-service portal.

### Emergency 24/7 After Hours Support

In addition to the service provided during standard support hours, New World provides Emergency/24x7 support as a standard benefit for CAD software; this premium support option may be purchased for other applications. This service is intended for emergency use and is designed to get your system operational in the event of New World software issues that arise outside of standard support availability.

Emergency/24x7 support provides you with the ability to obtain assistance after hours or on weekends or holidays. To access this support, you call a special toll-free number that connects you with a live person – not a voicemail system – who will triage your issue and call in a New World support representative to provide further assistance and examine the problem by accessing your system as needed.

### Online Resources

MyNewWorld, our customer service website, provides access to valuable information and services 24 hours a day, 365 days a year.

*New World Systems®*

EXHIBIT 23 - PAGE 92



From MyNewWorld, our customers can:

- Access the Customer Service Portal
- Upload and download files using our secure FTP service
- Download software releases
- Access product documentation
- View our Aegis *eyewitness* newsletter
- View Frequently Asked Questions (FAQs) and catalogs
- View upcoming events and product announcements



*Customer Service Portal*

The Customer Service Portal, which is available on the MyNewWorld site, allows customers to create, edit and manage support and warranty cases 24 hours a day.

It provides a quick and easy way for our customers to report issues. By simply completing an online form, a case is created and sent to our customer support team. The user is given a case number that can be used to reference and track the case. The user also has the ability to attach files to provide more detailed information regarding the case, such as screen shots and log files.

The Case List pages allow customers to view all cases that have been reported, whether they were created using the portal, emails or phone. The portal provides several predefined, sortable views that allow users to quickly find and organize their cases. Users can also cases based on keywords.

From the Case List pages, individual cases can be opened to show the status and activity on a case. The user can also edit the case to change the status, provide updates or more detailed information and attach additional files.

The Customer Portal also hosts the New World Knowledge base, a customer-searchable collection of knowledge articles designed to allow customers to find information and solve problems on their own. Currently, the knowledge base contains the following types of documents:

- FAQs
- Alerts
- Release-related materials

**User Community**

*Annual Conference*

Each year New World hosts a national conference open to all Aegis Public Safety customers. We strive to make the customer conference an event that provides significant benefit to all attendees, including executives, system administrators and end users. This includes software training and updates, technology updates and networking opportunities.

The primary focus of the conference is to provide educational opportunities for our customers, including software training sessions and workshops on recently released and upcoming software features designed to help users get the most out of the latest enhancements. Due to increasing popularity, New World is also expanding our "Technology Track" sessions, which are geared to IT staff and include topics such as virtualization and


New World Systems®

EXHIBIT 23 - PAGE 94

SQL Server Management. Another important aspect of the conference is the unique opportunity it provides for networking. Customers have the chance to meet colleagues from across the country, as well as to schedule one-on-one meetings with New World personnel. Customers also have the option to set the agenda by participating in an "Open Topic Forum." Finally, the conference provides yet another opportunity for our customers to offer suggestions for future development initiatives during the focus groups and roundtable sessions.

Approximately 615 people representing 165 customers attended this year's conference in Boca Raton, Florida. New World's 2015 Executive Customer Conference will be held in Dallas, Texas.

### Regional User Groups

Many New World customers have formed regional user groups throughout the country with the goal of sharing information related to their New World solutions, especially in regard to state or local concerns. The user groups are governed by the customers themselves rather than New World and are typically held at customer sites. When planning their meetings, individual user groups work together to determine an agenda that best suits their specific needs and interests. New World provides support such as training sessions, demonstrations of new software or breakout sessions at the request of the group. Typically, these groups meet once or twice annually, sometimes in conjunction with New World's Customer Conference. Some of our Regional User Groups include:

- Alabama
- Arizona
- California
- Connecticut
- Florida
- I3 – Illinois, Indiana and Iowa
- KAMOUG – Kansas, Missouri, Arkansas and Oklahoma
- Louisiana
- Mid-Atlantic – Maryland and Virginia
- Upper Midwest User Group – Minnesota, Wisconsin, North Dakota, South Dakota
- New Mexico
- New York and Pennsylvania
- North and South Carolina
- Ohio
- Rocky Mountain User Group – Colorado
- Texas
- Washington

## QUOTE

"These conferences help me prepare our agency to take advantage of improvements and implement new software and technology to make everyone's job easier."

Salina, KS



EXHIBIT 23 - PAGE 95

EXHIBIT 23 - PAGE 96

# 4. COST PROPOSAL

### RESPONSE TO RFP SECTION 6.0 COST PROPOSAL

Please see attached.


EXHIBIT 23 - PAGE 97

## ATTACHMENT F: 20140421 SRFECC CAD RFP 14-01 ADDENDUM 2 PRICING SPREADSHEET

Per the instructions in the RFP, New World's Cost Proposal for SRFECC is included in a separate document and USB submitted with this RFP response.

EXHIBIT 23 - PAGE 98

# 5. SPECIAL CONTRACT TERMS AND CONDITIONS

## RESPONSES TO RFP SECTION 7.0 SPECIAL CONTRACT TERMS AND CONDITIONS

Please see attached.



EXHIBIT 23 - PAGE 99

# 6.REQUIRED FORMS

## ATTACHMENT A – SIGNATURE AFFIDAVIT

Per the RFP instructions, the Signature Affidavit has been included as the first page of our proposal.

## ATTACHMENT B – REFERENCE DATA SHEET

The attached reference list describes in detail some of New World's public safety installations. Because each system is unique to the customer's needs, the following may not represent the exact system proposed for the SRFECC. However, we have selected customers with similarities to the SRFECC with respect to product configuration, geographical areas, customer type or operational characteristics.

These references are intended to provide further confidence in the SRFECC's selection of New World as its public safety solution provider. If the SRFECC requires more information or additional references, please contact Michael Hargrove, Regional Territory Manager, at (951) 265-4055.

EXHIBIT 23 - PAGE 100

## REFERENCE DATA SHEET

Provide company name, address, contact person, telephone number, and appropriate information on the product(s) and/or service(s) used for three (3) or more installations/services with requirements similar to those included in this solicitation document

| | |
|---|---|
| **NAME OF VENDOR:** | Madison County, Indiana |
| **STREET ADDRESS:** | 720 Central Avenue |
| **CITY, STATE, ZIP** | Anderson, Indiana 46016 |

| | | |
|---|---|---|
| **CONTACT PERSON:** | Jerry Branson | **EMAIL:** jebranson@madisoncounty.in.gov |
| **PHONE #:** | (765) 641-9511 | **FAX #:** |

| | |
|---|---|
| **Product(s) and/or Service(s) Used:** | Combined Law Enforcement/Fire/EMS CAD Enterprise.NET |
| | Multi-Jurisdictional Law Enforcement Records |
| | Fire Records Management |
| | Corrections Management |
| | Law Enforcement and Fire Mobile Computing |
| | Law Enforcement Field-Based Reporting |

*New World Systems*®

EXHIBIT 23 - PAGE 101

| | |
|---|---|
| **NAME OF VENDOR:** | Bay County, Michigan |
| **STREET ADDRESS:** | 1228 Washington Avenue |
| **CITY, STATE, ZIP** | Bay City, Michigan 48708 |
| **CONTACT PERSON:** | Michelle Katt / **EMAIL:** kattm@baycounty.net |
| **PHONE #:** | (989) 895-4176 / **FAX #:** |
| **Product(s) and/or Service(s) Used:** | CAD Enterprise.NET Combined Law Enforcement/Fire/EMS CAD |

| | |
|---|---|
| **NAME OF VENDOR:** | City of Elgin, Illinois |
| **STREET ADDRESS:** | 151 Douglas Avenue |
| **CITY, STATE, ZIP** | Elgin, Illinois 60120 |
| **CONTACT PERSON:** | Lieutenant Bill Wolff / **EMAIL:** wolff_b@cityofelgin.org |
| **PHONE #:** | (847) 289-2602 / **FAX #:** (847) 289-2750 |
| **Product(s) and/or Service(s) Used:** | CAD Enterprise.NET Combined Law Enforcement/Fire/EMS CAD<br><br>Multi-Jurisdictional Law Enforcement Records<br><br>Corrections Management<br><br>Law Enforcement and Fire Mobile Computing<br><br>Law Enforcement Field-Based Reporting |

*New World Systems®*

EXHIBIT 23 - PAGE 102

EXHIBIT 23 - PAGE 103

| | |
|---|---|
| **NAME OF VENDOR:** | City of Montgomery, Alabama |
| **STREET ADDRESS:** | 320 North Ripley |
| **CITY, STATE, ZIP** | Montgomery, Alabama 36101 |
| **CONTACT PERSON:** | Lieutenant Mark Drinkard |
| | **EMAIL:** mdrinkard@montgomeryal.gov |
| **PHONE #:** | (334) 241-2257 |
| | **FAX #:** (334) 241-2333 |
| **Product(s) and/or Service(s) Used:** | CAD Enterprise.NET Combined Law Enforcement/Fire/EMS CAD |
| | Single-Jurisdictional Law Enforcement Records |
| | Fire Records Management |
| | Corrections Management |
| | Mobile Computing |
| | Law Enforcement Field-Based Reporting |

| | |
|---|---|
| **NAME OF VENDOR:** | Marion Area Multiagency Emergency Telecommunications (METCOM), Oregon |
| **STREET ADDRESS:** | 270 Montgomery Street |
| **CITY, STATE, ZIP** | Woodburn, Oregon 97071 |
| **CONTACT PERSON:** | Gina Audritsh, Director of Dispatch |
| | **EMAIL:** gina.audritsh@ci.woodburn.or.us |
| **PHONE #:** | (503) 982-2344 |
| | **FAX #:** |
| **Product(s) and/or Service(s) Used:** | CAD Enterprise.NET Combined Law Enforcement/Fire/EMS CAD |

*New World Systems*®

EXHIBIT 23 - PAGE 104

EXHIBIT 23 - PAGE 105

## ATTACHMENT C – VENDOR BACKGROUND AND QUALIFICATIONS QUESTIONNAIRE: NEW WORLD

| VENDOR BACKGROUND AND QUALIFICATIONS QUESTIONNAIRE |
|---|
| Please Provide narrative responses to the following questions, including any necessary documentation, for each item listed below (If any Vendor is utilizing a subcontractor(s) in their Bid Response, each Subcontractor must also complete this Questionnaire) |

1. Specify the number of years the vendor has been in the public sector software business. Provide public sector vs. private sector for number of clients, as well as revenue percentage comparisons.

*New World Response:* New World was incorporated in 1981 and has provided public sector software for more than 30 years. Our focus is on the public sector exclusively – 100 percent of our customers are in the public sector.

2. What percentage of vendor employees are dedicated solely to public safety software versus public sector and/or private sector software.

*New World Response:* Approximately 75 percent of New World's employees are dedicated solely to our Aegis public safety software.

3. How many agencies are currently using the same software (version and configuration) as described in the proposal to SRFECC?

*New World Response:* New World proposes a solution for SRFECC that is built around our recently released CAD Enterprise.NET application. CAD Enterprise was architected to handle the very largest CAD centers operating under heavy loads (> 1 million calls year) without impacting performance. Currently ten New World customers are active on this platform, with many others in the project delivery phase.

4. Describe the structure and organization of the technical support personnel, including escalation processes, procedures and criteria to specialized support.

*New World Response:* New World's Customer Support Call Center is structured to provide three levels of support:

- Level 1 consists of phone support provided by the initial call taker. Our call takers are trained in all our applications and most calls are resolved at this level.



EXHIBIT 23 - PAGE 106

- Level 2 support is provided for more complicated issues that may need to be referred to a specialist with more detailed knowledge of a particular application.

- Level 3 support issues are more complicated and require reprogramming. In this case, the support team will work directly with our development team to develop the appropriate software patch or update as required.

Our severity levels and response times are defined as follows:

| Severity | Nature of Issue | Response Time |
|---|---|---|
| Critical | <ul><li>System down</li><li>Total disruption of dispatch operations</li><li>Productive use of application prohibited</li><li>Data loss or data corruption</li><li>Redundant environment operation concerns</li></ul> | Business Hours:<br>Monday through Friday<br>8:00 a.m. – 8:00 p.m. EST/EDT<br>Immediate Response<br><br>24x7 Support:<br>After hours, Weekends, Holidays<br>30 minutes |
| Severe | <ul><li>Productive use of application severely compromised</li><li>No established workaround</li><li>Major business requirement severely impacted</li></ul> | Business Hours:<br>Monday through Friday<br>8:00 a.m. – 8:00 p.m. EST/EDT<br>Immediate Response<br><br>24x7 Support:<br>After hours, Weekends, Holidays<br>30 minutes |
| Moderate | <ul><li>Productive use of application impeded</li><li>Workaround generally available</li></ul> | Business Hours:<br>Monday through Friday<br>8:00 a.m. – 8:00 p.m. EST/EDT<br>Immediate Response<br><br>24x7 Support:<br>Next business day |
| Minor | <ul><li>Cosmetic in nature</li><li>Workaround generally available</li><li>System functionality not impeded</li></ul> | Business Hours:<br>Monday through Friday<br>8:00 a.m. – 8:00 p.m. EST/EDT<br>Immediate Response<br><br>24x7 Support:<br>Next business day |

In addition to the service provided during standard support hours, New World provides Emergency/24x7 support as a standard benefit for CAD software; this premium support option may be purchased for other


New World Systems®

EXHIBIT 23 - PAGE 107

applications. A special toll-free number connects you with a live person – not a voicemail system – who will triage your issue and call in a New World support representative to provide further assistance and examine the problem by accessing your system as needed.

5. Indicate whether the business is a parent or subsidiary in a group of companies.

*New World Response:* New World is neither a parent nor a subsidiary in a group of companies.

6. Provide a brief statement of the company's background demonstrating longevity and financial stability.

*New World Response:* Carefully managed growth and a more than 30-year history of zero debt give New World stability that is uncommon in today's highly volatile public sector software industry. New World has never had an operating loss, has been profitable each year for more than 30 years and has never been acquired or merged.

7. Indicate if the company incurred an annual operating loss in the last five (5) years.

*New World Response:* New World has never incurred an annual operating loss.

8. Has the company had a workforce reduction during the past five (5) years?

*New World Response:* New World has never had a workforce reduction.

9. If so, provide details regarding workforce reductions: percentage of workforce, business units affected, including R&D, senior management changes, etc.

*New World Response:* Not applicable.

10. Please provide your company's standard license agreement, maintenance and support agreement, source code escrow agreement, and any other standard agreements that might be utilized in conjunction with your company's bid.

*New World Response:* The New World Standard Software License and Services Agreement included for your review in section 7 of this RFP response addresses software licensing, maintenance, support and source code escrow.

11. Describe how your company measures customer satisfaction for software applications and customer service and support.



EXHIBIT 23 - PAGE 108

*New World Response:* New World employs a variety of survey techniques to measure and ensure customer satisfaction. During implementation, several project status meetings will be held on site to make sure we are maintaining customer satisfaction. Upon successful implementation, the senior support executive contacts the customer to verify satisfaction and learn from the project. Once the implementation is complete, customers are surveyed up to twice a year by our Marketing Department. The most recent survey finds that over 85 percent of New World's public safety customers rate our support with an "A" or "B" grade. We continue to strive to make these marks even higher and improve our customer support. Additional service and support information is included under the Warranty and System Maintenance heading in Section 3 of this RFP response.

12. Describe internal performance metrics used to quantify key customer support responsiveness, such as: Issues resolved on first call, average call duration, average time to reach issue resolution, physical location of call center, etc.

*New World Response:* Some of our key metrics are Cases Closed within One Day, Cases Closed within Two Days and Cases Closed beyond Two Days. These measurements provide benefits to both New World and our customers. First, our customers are provided with a Case Number for tracking purposes, allowing them to reference this number should they call back and to follow the progress of the issue via the MyNewWorld website, the center of Customer Support information. At New World, we receive a better picture of the true technical, training and configuration issues. In the past, we measured all calls such as calls for information – not a technical issue but a call handled by the Support Center.

New World also has key metrics around Call Taking and Response, including Calls Answered prior to Caller Abandonment as well as Calls Answered within Two Minutes. Our goal for the first metric is 95 percent and currently we have met that goal and are looking to exceed it as the year progresses. In terms of calls within two minutes, our goal is 90 percent and statistics illustrate we are currently meeting this measurement.

13. Describe the company's commitment to research and development for the specific public safety application being proposed; include development staff size and percentage of annual revenue invested in application development of solution proposed.

*New World Response:* New World is very committed to an active research and development program, typically allocating 20 percent of revenue to research and development. Each year the amount of dollars allocated to Research and Development has continued to increase.

As regards the size of our development staff, New World considers that information to be highly confidential. We welcome the opportunity to discuss this information with you in person; however, because of public disclosure laws we are unable to provide the requested information in this written response.



EXHIBIT 23 - PAGE 109

14. Provide details of past or pending litigation, arbitration, liens, or claims against the vendor.

*New World Response:* There are no judgments, pending litigation, liens or financial reversals that might materially affect the viability of New World or our public safety products.

15. Is the Company a Microsoft Certified Solutions Partner?

*New World Response:* Yes. New World is a Microsoft Gold Certified Partner, representing the highest level of competence, expertise and working relationship with Microsoft technologies.

16. Is the Company an ESRI certified Partner? If so, explain and provide the tier.

*New World Response:* New World is an ESRI Silver Partner. ESRI's GIS technology is directly embedded into our software, and our ESRI Original Equipment Manufacturer (OEM) Business Partnership provides us with exclusive access to both ESRI developers and new releases. New World was also named ESRI 2009 Business Partner of the Year. The award is given to business partners that exemplify the culture and ideology of ESRI by participating in innovative product development and fostering ESRI technology into key markets.

17. For each of the applications being proposed, please provide the date of first release and date of most recent release and version number.

New World Response: New World is proposing the following applications for the SRFECC:

| Software | Date of First Release | Date of Current Release / Version Number |
|---|---|---|
| CAD Enterprise.NET | October 2012 | December 2013 / 10.2 |
| Mobile Software | 1992 | December 2013 / 10.2 |

18. Certify that the Company is not identified on a list created pursuant to subdivision (b) of Section 2203, as a person, or as a person described in subdivision (b) of Section 2202.5 engaging in investment activities in Iran described in subdivision (a) of Section 2205.5.

*New World Response:* New World certifies that we are not identified on a list created pursuant to subdivision (b) of Section 2203, as a person, or as a person described in subdivision (b) of Section 2202.5 engaging in investment activities in Iran described in subdivision (a) of Section 2205.5. The company has no investments outside of the United States.



EXHIBIT 23 - PAGE 110

(Add Graph) Original Development Org/Date of First Release/ Date of Most recent Release & Version

*New World Response:* Please see our response to question 17 above.

### ATTACHMENT C – VENDOR BACKGROUND AND QUALIFICATIONS QUESTIONNAIRE: DECCAN INTERNATIONAL

| VENDOR BACKGROUND AND QUALIFICATIONS QUESTIONNAIRE |
| --- |
| Please Provide narrative responses to the following questions, including any necessary documentation, for each item listed below (If any Vendor is utilizing a subcontractor(s) in their Bid Response, each Subcontractor must also complete this Questionnaire) |

1. Specify the number of years the vendor has been in the public sector software business. Provide public sector vs. private sector for number of clients, as well as revenue percentage comparisons.

Headquartered in San Diego, California, Deccan International has been a leader in the development of computer-aided-dispatch analysis software for over 18 years, and continues to develop new and enhanced decision-support tools to help Fire, Emergency Medical Services (EMS), and emergency communication centers operate more efficiently.  Deccan has over 300 clients, all of which are public sector.

2. What percentage of vendor employees are dedicated solely to public safety software versus public sector and/or private sector software.

There are currently 25 employees at Deccan International, all of which are dedicated solely to public safety software.

3. How many agencies are currently using the same software (version and configuration) as described in the proposal to SRFECC?

Please see the following list of Deccan LiveMUM application installations completed within the last five years:



EXHIBIT 23 - PAGE 111

| Client | LiveMUM | Agency | Fire&EMS |
|---|---|---|---|
| Abilene Fire Department | ✔ | ☐ | ☐ |
| Alameda County RECC | ✔ | ⃠ | ⃠ |
| *Alameda City Fire Department* | ✔ | ☐ | ☐ |
| *Alameda County Fire Department* | ✔ | ☐ | ☐ |
| *Camp Parks Reserves Training Area* | ✔ | ☐ | ☐ |
| *Fremont Fire Department* | ✔ | ☐ | ☐ |
| *Lawrence Livermore National Laboratory* | ✔ | ☐ | ☐ |
| *Livermore-Pleasanton* | ✔ | ☐ | ☐ |
| *Union City Fire Department* | ✔ | ☐ | ☐ |
| Aurora Fire Department | ✔ | ☐ | ☐ |
| Austin Fire Department | ✔ | ☐ | ☐ |
| Austin-Travis County EMS | ✔ | ☐ | ☐ |
| BCAS | ✔ | ☐ | ☐ |
| *Vancouver* | ✔ | ☐ | ☐ |
| *Kamloops* | ✔ | ☐ | ☐ |
| *Victoria* | ✔ | ☐ | ☐ |
| Boston Emergency Medical Services | ✔ | ☐ | ☐ |
| Boston Fire Department | ✔ | ☐ | ☐ |
| BRETSA (Boulder) | ✔ | ⃠ | ☐ |
| Brevard County Fire Department | ✔ | ⃠ | |
| Clark County | ✔ | ⃠ | ☐ |
| Cleveland EMS | ✔ | ☐ | ☐ |
| Cleveland FD | ✔ | ☐ | ☐ |
| Columbus | ✔ | ☐ | ☐ |
| Contra Costa (CCCFPD) | ✔ | ☐ | ☐ |
| Corpus Christi Fire | ✔ | ☐ | ☐ |
| CoSA | ✔ | | ⃠ |
| Dallas Fire | ✔ | ☐ | |
| ECOMM | ✔ | ⃠ | ☐ |
| Edmonton Fire | ✔ | ☐ | ☐ |
| El Paso | ✔ | ☐ | ⃠ |
| Fairfax County | ✔ | ☐ | ⃠ |
| FDNY - EMS | ✔ | ☐ | ☐ |



EXHIBIT 23 - PAGE 112

| Client | LiveMUM | Agency | Fire&EMS |
|---|---|---|---|
| FDNY - Fire | ✔ | □ | □ |
| Fort Worth FD | ✔ | □ | □ |
| Heartland | ✔ | ⊘ | □ |
| Hennepin County | ✔ | □ | □ |
| Johnson County EMS | ✔ | □ | □ |
| Johnson County Fire | ✔ | ⊘ | □ |
| LA County | ✔ | ⊘ | □ |
| Langley | ✔ | □ | □ |
| Long Beach | ✔ | □ | □ |
| Louisville County EMS | ✔ | □ | □ |
| Louisville County FD | ✔ | □ | □ |
| Maple Ridge | ✔ | □ | □ |
| MetroNet | ✔ | ⊘ |  |
| Minneapolis | ✔ | □ | □ |
| Napa Fire Department | ✔ | □ | □ |
| Nashville FD | ✔ | □ | □ |
| NJCPA | ✔ | ⊘ | □ |
| NORCOM | ✔ | ⊘ | □ |
| North Shore | ✔ | □ | □ |
| OCFA | ✔ | ⊘ | □ |
| Onondaga County | ✔ |  | □ |
| Palm Beach County FR | ✔ | ⊘ | ⊘ |
| Richmond | ✔ | □ | □ |
| Roswell | ✔ | □ | □ |
| San Diego Fire | ✔ | □ | □ |
| San Francisco | ✔ | □ | □ |
| San Jose | ✔ | □ | □ |
| Seattle FD | ✔ | □ | □ |
| Seminole County | ✔ | □ | □ |
| Spokane Fire | ✔ | □ | □ |
| Surrey Fire | ✔ | ⊘ | □ |
| *Multi-Jurisdictional LiveMUM* | ✔ | □ | □ |
| Union Township | ✔ | □ | □ |



EXHIBIT 23 - PAGE 113

| Client | LiveMUM | Agency | Fire&EMS |
|---|---|---|---|
| Volusia County | ✔ | ☐ | ☐ |
| Williamson County EMS | ✔ | ☐ | ☐ |
| Yolo Emergency Communications Agency (YECA) | ✔ | ☐ | ☐ |

4.  Describe the structure and organization of the technical support personnel, including escalation processes, procedures and criteria to specialized support.

Deccan offers its clients a support team focused on customer service. Well-qualified project managers (PMs), who can effectively communicate ways to utilize the applications to answer strategic and real-time deployment related issues, comprise the core of the Deccan team. The PMs are supported by expert Operations Research Developers and Industrial Engineers, professionals that are proficient in supporting Fire/EMS clients to help improve operational productivity. In addition, the Deccan team is proud to have ex-public safety personnel on its team who brings real-world knowledge and experiences. In sum, Deccan's superior customer service and unparalleled level of expertise have resulted in a client base of over 300 throughout the U.S. and Canada.

Upon being awarded the contract, Deccan will appoint one senior project manager and one project manager to coordinate all LiveMUM, WallMap, BARB and DiVA project-associated tasks with the clients. Through periodic meetings, we will create the project plan and project schedule, review the project and its progress, and review the current task list and upcoming milestones. The assigned project team will be responsible for all problem resolution procedures, and is available during normal business hours as noted below. If the assigned point of contact is unavailable, SRFECC has direct access to contact the President of Deccan International.

Minor issues will be addressed within 8 business hours, and major issues addressed on a case-by-case basis, with a goal to have a resolution as quickly as possible. Additionally, as part of the maintenance plan, Deccan provides technical support via telephone during normal business hours 0900 to 1700 (Pacific Time) Monday through Friday with the exception of Deccan observed holidays.  Deccan will provide the client with a list of Deccan-observed holidays upon the client's request.

EXHIBIT 23 - PAGE 114



5. Indicate whether the business is a parent or subsidiary in a group of companies.

Not applicable.

6. Provide a brief statement of the company's background demonstrating longevity and financial stability.

Founded in 1996, Deccan International is the leading provider of turnkey software solutions and services for public safety strategic and real-time deployment planning. Deccan has pioneered in the development of computer-aided-dispatch analysis software for over 18 years, and continues to develop new and enhanced decision-support tools to help Fire, Emergency Medical Services (EMS), and emergency communication centers operate more efficiently.

Deccan's global expansion demonstrates the combination of its public safety knowledge with the needs and requests of each unique geography to best serve their Fire and EMS clients. Its success comes from strength in operations research, leading GIS technology, outstanding customer service and a solid 18-year track record with over 300 clients throughout the United States and Canada.

Deccan is continuously engaged in new application builds, application maintenance activities, and customer support services. Projects range in scope from building a single application for a small client department to building a suite of applications for multiple-agency clients.  Deccan employs Project Managers who manage each project from inception to completion, continuing into maintenance, providing ongoing project support. Together with our team of analysts and engineers, Deccan provides the highest level of customer service and support to all of our clients.



EXHIBIT 23 - PAGE 115

7. Indicate if the company incurred an annual operating loss in the last five (5) years.

Deccan International has not incurred an annual operating loss in the last five (5) years.

8. Has the company had a workforce reduction during the past five (5) years?

No.

9. If so, provide details regarding workforce reductions: percentage of workforce, business units affected, including R&D, senior management changes, etc.

Not applicable.

10. Please provide your company's standard license agreement, maintenance and support agreement, source code escrow agreement, and any other standard agreements that might be utilized in conjunction with your company's bid.

The source code can be provided in an escrow-type arrangement upon request.  However, pricing for this option is not immediately available and would incur an additional charge.

Deccan's standard license and maintenance agreements have been included for review in section 7, Appendix 4 of this RFP response.

11. Describe how your company measures customer satisfaction for software applications and customer service and support.

Every client has a dedicated Project Manager assigned to their account. Project Managers proactively reach out to clients on a regular basis to assess satisfaction and ensure that the products are performing as intended. They also develop a deep understanding of client needs in order to make suggestions regarding product usage and offer training as needed. Customer satisfaction is gauged through frequent contact.

In the future, Deccan will offer clients an additional point of contact, the Client Relations Manager. As Project Managers focus deeply on a subset of clients, the CRM will take a broader approach and develop relationships with all clients, providing another avenue for feedback. As a member of the Research and Development Division, the CRM will not be limited to use of the current product offerings as they stand. Rather, they will address client needs by proposing and developing new features and products to directly engage challenges faced by clients.

 New World Systems®

EXHIBIT 23 - PAGE 116

12. Describe internal performance metrics used to quantify key customer support responsiveness, such as: Issues resolved on first call, average call duration, average time to reach issue resolution, physical location of call center, etc.

Deccan International maintains a web-based system called Mantis Bug Tracker which is used for tracking issues that relate to the software applications sold.  Issues logged into Mantis can be reported by clients or directly by internal staff.  Metrics readily available include number of open issues, duration of these open issues, and quantity of issues owned by individual staff members.   Email alerts are sent to key members of staff as issues are updated so that progress can be consistently monitored and flags raised if resolution is not achieved in a timely manner.

13. Describe the company's commitment to research and development for the specific public safety application being proposed; include development staff size and percentage of annual revenue invested in application development of solution proposed.

Deccan is continuously engaged in new application builds, application maintenance activities, and customer support services.  Projects range in scope from building a single application for a small client department to building a suite of applications for multiple-agency client.  Deccan invests 20 percent of its annual revenue into the development of these applications.

14. Provide details of past or pending litigation, arbitration, liens, or claims against the vendor.

Not applicable.

15. Is the Company a Microsoft Certified Solutions Partner?

Deccan is in the process of renewing its accreditation as a Microsoft Certified Solutions Partner.

16. Is the Company an ESRI certified Partner? If so, explain and provide the tier.

Deccan is not yet an ESRI certified partner.

17. For each of the applications being proposed, please provide the date of first release and date of most recent release and version number.

| APPLICATION | FIRST RELEASE DATE | MOST RECENT RELEASE - (VERSION) |
|---|---|---|
| LiveMUM | 2003 | 5.5.31.14 |
| DiVa | 2005 | 1.2 |



EXHIBIT 23 - PAGE 117

| WallMap | 2008 | 5.31.6 |
|---------|------|--------|

18. Certify that the Company is not identified on a list created pursuant to subdivision (b) of Section 2203, as a person, or as a person described in subdivision (b) of Section 2202.5 engaging in investment activities in Iran described in subdivision (a) of Section 2205.5.

Deccan International is not identified on a list created pursuant to subdivision (b) of Section 2203, as a person, or as a person described in subdivision (b) of Section 2202.5 engaging in investment activities in Iran described in subdivision (a) of Section 2205.5.

EXHIBIT 23 - PAGE 118

## ATTACHMENT D – DESIGNATION OF CONFIDENTIAL AND PROPRIETARY INFORMATION

Please see attached.



EXHIBIT 23 - PAGE 119

Case 2:18-cv-01792-KJM-KJN   Document 10-3   Filed 07/27/18   Page 237 of 579

## ATTACHMENT E – FAIR LABOR PRACTICES CERTIFICATION

Please see attached.

EXHIBIT 23 - PAGE 120

## ATTACHMENT F – COST/FINANCIAL PROPOSAL

Per the instructions in the RFP, New World's Cost Proposal for SRFECC is included in a separate document and USB submitted with this RFP response.

## ATTACHMENT G – NON-COLLUSION DECLARATION

Please see attached.



EXHIBIT 23 - PAGE 121

## ATTACHMENT H – PERFORMANCE AND PAYMENT BOND
### H-1: PERFORMANCE BOND

New World Systems agrees to comply with the requirement to provide a performance bond
as requested in the SRFECC's RFP. As a matter of policy, New World will provide a
performance bond for the total amount of application software licensed by the Customer.
Other cost components of the bid (e.g., equipment) contain tangible collateral which New
World does not include in the amount of the performance bond provided. As most
customers do not require performance bonds, any costs of performance bonds requested
will be the responsibility of the customer.


Per the instructions in the RFP, please see attached form H-1. Should New World be selected
as the preferred solution provider, the process of securing a performance bond will be
completed.

EXHIBIT 23 - PAGE 122

### H-2: LABOR AND MATERIALS (PAYMENT) BOND

New World Systems agrees to comply with the requirement to provide a labor and materials (payment) bond as requested in the SRFECC's RFP. As most customers do not require labor and materials (payment) bonds, any costs of labor and materials (payment) bonds requested will be the responsibility of the customer.

Per the instructions in the RFP, please see attached form H-2. Should New World be selected as the preferred solution provider, the process of securing a labor and materials (payment) bond will be completed.

EXHIBIT 23 - PAGE 123

## ATTACHMENT I – STANDARD TERMS AND CONDITIONS

Please see attached.

EXHIBIT 23 - PAGE 124

## ATTACHMENT J – TECHNICAL REQUIREMENTS

Our response to your software specifications is included in section 3 of this RFP response.

EXHIBIT 23 - PAGE 125

# 7. APPENDICES

## APPENDIX 1 - NEW WORLD COMPANY OVERVIEW

For more than 30 years, New World has provided public safety agencies and public administration organizations with the most complete collection of integrated, progressive public sector technology. Our integrated software improves operations with easy access to information, streamlining departmental processes.



New World's public sector software has been developed and supported by the *same* company since our inception in 1981. Maintaining consistent system standards and familiarity with the system has been a benchmark of New World's continued success.



**QUOTE**

"New World is a stable, progressive company with a solid foundation and innovative solution."

Police Chief Richard Hall
Germantown, Tennessee

### STABLE AND GROWING

New World has grown in revenue and profits every year of its existence and has never been acquired or merged. Our growth has not come through acquisitions, but through the continual enhancement and expansion of our product line. The company has exhibited consistent growth and development, providing a stable partner for our customers.

New World's track record of growth, profitability and market acceptance has allowed us to make significant annual research and development investments while remaining debt free. We continually reinvest in our growing solutions, dedicating a large part of our annual revenue to research and development. This assures our customers of the best solution both today and well into the future.

EXHIBIT 23 - PAGE 126

New World is privately held and employee owned; we believe this better serves the public sector because it enables us to make decisions based on the needs of customers rather than investors or outside interests.

### FOCUSED EXCLUSIVELY ON PUBLIC SECTOR SOFTWARE

New World's unique focus on servicing only the public sector allows us to remain sharply attentive to the needs of our customers and to plan the future direction of our development efforts based exclusively on their needs. In fact, we actively work with our customer base to plan all future enhancements to our products.

This also enables our employees to gain an in-depth understanding of our customers' unique environments; they in turn are served by support and development personnel who are highly attuned to their specific needs. New World encourages employees in all departments to visit customer sites regularly in order to gain a firsthand understanding of their needs and work environments.

### FINANCIALLY SOUND

Carefully managed growth and more than 30 years of zero debt give New World a stability that is uncommon in today's highly volatile public sector software industry.

### SATISFIED CUSTOMER BASE

New World has a "Customer for Life" philosophy toward service and support. We have a long-standing track record of meeting our customers' evolving and changing needs. Our continuous improvement philosophy guides all of our efforts, from providing services to developing innovative solutions. We view our customer base as our most valuable asset and share the experience we gain working with public safety agencies throughout the country by incorporating feedback from them into our solutions.

Today, New World supports customers in 48 states, representing more than 1,000 public sector organizations serving diverse communities. While a majority of our customers are mid- to large-sized cities providing multi-jurisdictional services, our solutions are scalable enough to support larger cities and counties as well as smaller communities. Many of our customers have been with us for more than 10, 15 and 20 years.

New World takes a proactive approach to maintaining customer satisfaction. This includes consistently surveying our customers to ensure that we are always exceeding their expectations. Each year, a significant sampling of New World customers are surveyed about their satisfaction with New World, our solutions and support staff, with a goal of achieving 90 percent or more "A" grades or better. In addition, all of our customers are surveyed multiple times throughout the go-live process to ensure complete and ongoing customer satisfaction.

 *New World Systems*®

EXHIBIT 23 - PAGE 127

## BUSINESS PARTNERSHIPS

New World is a Microsoft Gold Certified Partner, representing the highest level of competence, expertise and working relationship with Microsoft technologies. Our partnership with Microsoft allows us to leverage industry-leading solutions to provide more flexible, expandable, reliable software. Because the majority of public safety agencies already have this operating environment in place, New World's use of Microsoft products like SQL Server Database and Office applications empowers our customers to take full advantage of investments that they have already made.

Not only does our use of familiar and intuitive Microsoft technology save customers in terms of investment, it also saves them significant time and effort. Aegis allows for clicking, double-clicking and agency-defined drop-down lists and pick lists throughout the application suite. New World uses these common technologies throughout all of our Microsoft-based applications to make them more user-friendly. Since most users are already familiar with Windows, the learning process is greatly simplified and the training time required to become proficient in using the system is reduced.

<u>QUOTE</u>

"New World Systems is a leader in the computer aided dispatch market and their geospatial capabilities using ArcGIS Server help them better serve their customers."

Paul Christin, Homeland Security Industry Manager - ESRI

New World has established an ESRI OEM Business Partnership to ensure that we are providing the best technology value to our customers. ESRI's GIS technology is directly embedded into our software and our relationship with ESRI provides exclusive access to ESRI developers as well as new releases.

New World was also named ESRI 2009 Business Partner of the Year. The award is given to business partners that exemplify the culture and ideology of ESRI by participating in innovative product development and fostering ESRI technology into key markets.

The ESRI foundation within the Aegis software allows agencies to share existing municipal mapping data sources and leverage existing ESRI investments. CAD maps can be synchronized with other map data sources to eliminate costly and time-consuming re-entry of data and users can update maps quickly and easily using the industry-standard ArcGIS Desktop software.

New World also has more than 15 strategic industry partnerships, including Coplogic, Zetron, Pictometry and more.



EXHIBIT 23 - PAGE 128



**BENEFIT**

All New World software is developed and supported in the United States.

### DEDICATED EMPLOYEES

More than 400 employees contribute to New World's success on a daily basis. Many of these employees have experience in the public sector environment, giving them a better understanding of our customers' needs.

The majority of New World employees work at our headquarters in Troy, Michigan, where there is a collaborative work environment geared towards ensuring that our customers' needs are consistently met. For example, our Customer Support team and Solution Consulting teams frequently work together to resolve issues or plan new features.

### EXECUTIVE MANAGEMENT

- Larry D. Leinweber, Founder, President and CEO
- Craig Bickley, Vice President of Sales
- Sandro Viselli, Vice President of Professional Services
- Greg Sebastian, Vice President of Finance and Administration
- Bryan Proctor, Vice President and Corporate Counsel
- Claudia Babiarz, Corporate Secretary

*New World Systems*®

EXHIBIT 23 - PAGE 129

## APPENDIX 2 - HARDWARE CONFIGURATION

7/17/17: We purchased our own hardware after review of system requirements provided by Tyler New World.

Our response centers around a Windows Server 2012 configured to work within the SRFECC's network. Windows Server 2012 is the most integrated, comprehensive and easy-to-use server operating system available today. Its flexibility and expanded communications services meet the most demanding requirements of today's computing environments, while providing the best network foundation for the future.

The system configuration will provide high performance. A Windows workstation environment exists to provide the ability to switch/interface applications easily, including any workstation-based applications the user may require. The Windows look and feel combined with New World's standard menu-driven capabilities results in a familiar and practical presentation format.

Some of the major benefits of the Windows Server 2012 are its processing speed, reliability and storage capabilities. All communication procedures, system security, network monitoring and server diagnostics are made simple with graphical user interfaces. The operating system was designed to allow the system to grow as a customer's needs change. The ability to add hardware components without the need to modify the Windows Server 2012 software protects your original investment for many years to come. New World will team with the SRFECC to develop a successful project plan and together we will proceed through a smooth implementation process that culminates when the system goes live.

### *AEGIS REQUIREMENTS*

**Servers**

*Primary Host Servers*

(2) Dell PowerEdge R620 1U Rack Servers (Or Similar)

- (2) Intel Xeon E5-2670 2.60GHz, 1600MHz, 8-Core Processors
- 96GB 1600MHz RDIMMs (Memory)
- Internal Dual SD Module with 1GB SD Card
- Embedded SATA Controller
- (1) Broadcom 5720 Quad Port 1GB NIC (Integrated)
- (1) Broadcom 5719 Quad Port 1GB NIC (PCIe)
- Redundant Hot Swappable 750W Power Supplies
- DVD/ROM, SATA, Internal
- 3 Year ProSupport and Mission Critical 24X7X4 Hour Onsite Support

*Primary Storage Array (SAN)*

(1) Dell EqualLogic PS6100X 2U iSCSI SAN (Or Similar)

- (24) 600GB 10K-RPM 2.5" SAS Hot Swap Disk Drives (14.4TB RAW)

 New World Systems®

EXHIBIT 23 - PAGE 130

- Dual Controllers with 4GB Battery Backed Cache Memory
- Supports RAID 5, RAID 6, RAID 10, RAID 50
- 2 GB Ethernet Network Interfaces Per Controller (4 Total)
- Redundant Hot Swappable Controllers, Power Supplies, Cooling Fans
- Includes EqualLogic Array, Host, and Management Software
- 3 Year ProSupport and Mission Critical 24X7X4 Hour Onsite Support

### *Backup Host Servers*

(2) Dell PowerEdge R620 1U Rack Servers (Or Similar)

- (2) Intel Xeon E5-2670 2.60GHz, 1600MHz, 8-Core Processors
- 96GB 1600MHz RDIMMs (Memory)
- Internal Dual SD Module with 1GB SD Card
- Embedded SATA Controller
- (1) Broadcom 5720 Quad Port 1GB NIC (Integrated)
- (1) Broadcom 5719 Quad Port 1GB NIC (PCIe)
- Redundant Hot Swappable 750W Power Supplies
- DVD/ROM, SATA, Internal
- 3 Year ProSupport and Mission Critical 24X7X4 Hour Onsite Support

### *Backup Storage Array (SAN)*

(1) Dell EqualLogic PS6100X 2U iSCSI SAN (Or Similar)

- (24) 600GB 10K-RPM 2.5" SAS Hot Swap Disk Drives (14.4TB RAW)
- Dual Controllers with 4GB Battery Backed Cache Memory
- Supports RAID 5, RAID 6, RAID 10, RAID 50
- 2 GB Ethernet Network Interfaces Per Controller (4 Total)
- Redundant Hot Swappable Controllers, Power Supplies, Cooling Fans
- Includes EqualLogic Array, Host, and Management Software
- 3 Year ProSupport and Mission Critical 24X7X4 Hour Onsite Support

### System Software

### *Primary Host Servers*

(2) Windows Server 2012 - Datacenter Edition, 2 Processors

(250) Microsoft Windows Server 2012 - User/Device CAL (Estimated)

(4) SQL Server 2012 - Standard Core Edition, 2 Cores (8 vCPUs Total)

(4) VMware vSphere 5 - Standard Edition, Processor License, 3 Yr. SNS

(1) VMware Site Recovery Manager 5 (25 VM Pack) - Standard, 3 Yr. SNS

(1) VMware vCenter Server 5 - Foundation, 3 Yr. SNS

(2) Microsoft Word 2010 (Production and Test)

(2) Microsoft Excel 2010 (Production and Test)



EXHIBIT 23 - PAGE 131

*Backup Host Servers*

(2) Windows Server 2012 - Datacenter Edition, 2 Processors

(4) VMware vSphere 5 - Standard Edition, Processor License, 3 Yr. SNS

(1) VMware vCenter Server 5 - Foundation, 3 Yr. SNS

## *RECOMMENDED VIRTUAL MACHINE SPECIFICATIONS*

### Specifications

### *CAD Enterprise Server*

- 4 vCPUs
- 16GB Memory
- 100GB Virtual Disk (OS)
- Windows Server 2012 - Standard Edition

### *Aegis Application Server*

- 4 vCPUs
- 8GB Memory
- 100GB Virtual Disk (OS)
- 500GB Virtual Disk (Estimate - File Storage)
- Windows Server 2012 - Standard Edition

### *Database Server*

- 4 vCPUs
- 16GB Memory
- 100GB Virtual Disk (OS)
- 250GB Virtual Disk (Estimate - SQL)
- Windows Server 2012 - Standard Edition
- SQL Server 2012 - Standard Edition

### *Decision Support Server*

- 4 vCPUs
- 8GB Memory
- 100GB Virtual Disk (OS)
- 100GB Virtual Disk (SQL)
- Windows Server 2012 - Standard Edition
- SQL Server 2012 - Standard Edition


*New World Systems*®

EXHIBIT 23 - PAGE 132

### GIS Server

- 2 vCPUs
- 8GB Memory
- 100GB Virtual Disk (OS)
- Windows Server 2012 - Standard Edition

### Enterprise Security Server

- 2 vCPUs
- 4GB Memory
- 100GB Virtual Disk (OS)
- Windows Server 2012 - Standard Edition

### Mobile Server

- 2 vCPUs
- 4GB Memory
- 100GB Virtual Disk (OS)
- Windows Server 2012 - Standard Edition

### CAD Enterprise Test/Training Server

- 2 vCPUs
- 8GB Memory
- 100GB Virtual Hard Drive (OS)
- Windows Server 2012 - Standard Edition

### Aegis Test/Training Server

- 2 vCPUs
- 4GB Memory
- 100GB Virtual Disk (OS)
- 500GB Virtual Disk (Estimate - File Storage)
- Windows Server 2012 - Standard Edition

### Mobile Test/Training Server

- 2 vCPUs
- 4GB Memory
- 100GB Virtual Disk (OS)
- Windows Server 2012 - Standard Edition



*New World Systems*®

EXHIBIT 23 - PAGE 133

*VMware vCenter Management Server*

- 2 vCPUs
- 4GB Memory
- 100GB Virtual Disk (OS)
- Windows Server 2012 - Standard Edition

## CLIENT WORKSTATIONS

### Recommended System Hardware

*Call Taker/Dispatcher Workstations*

(28) Dell OptiPlex 9020 Minitower PC ($2,450/ea.)

- Windows 7 Professional, No Media
- Intel Core i7-4770 Quad Core, 3.4GHz Processor
- 8GB, Non-ECC, 1600MHz, DDR3 Memory
- Keyboard, Mouse, DVD-ROM
- 1TB SATA 6Gb/s Hard Drive
- Integrated GB Ethernet
- (1) Dell AX510 Sound Bar For UltraSharp Flat Panel Displays
- NVIDIA Quadro NVS 450 Graphics Adapter (Supports 4 Monitors)
- (3) Dell UltraSharp U2412HM 24" Widescreen Flat Panel Monitors
- 3 Year ProSupport with 3 Year NBD Limited Onsite Support

### Recommended Client Specifications (Other)

*RMS Workstation*

- Intel Core i5/i7 Processor
- Windows 7 Professional
- 4GB System Memory
- Keyboard, Mouse, DVD-ROM
- 250GB Hard Drive
- Integrated GB Ethernet
- (1) 19" / 21" Flat Panel Color Monitor - DVI/DP
- Standard/Integrated Graphics Adapter

*Mobile Data Computer*

- Intel Core i5/i7 Processor
- Windows 7 Professional
- 4GB System Memory
- 250GB Hard Drive
- 13.3" LCD Display (Touchscreen Optional)
- Backlit Keyboard, DVD-ROM
- Broadband Wireless (Air Card / Integrated Wireless)

 *New World Systems*®

EXHIBIT 23 - PAGE 134

### ANCILLARY HARDWARE RECOMMENDATIONS

#### SAN Switches (Primary)

(2) Cisco Catalyst WS-C3650-24TS-S, 24 Port Managed Switch

- 24 X 10/100/1000 + 4 X SFP Ports
- OSPF, RIP-1, RIP-2, Static IP Routing, RIPng Routing Protocols
- Desktop, Rack-Mountable - 1U
- 4GB RAM, 2GB Flash Memory
- 2 X Internal Power Supply - Hot Plug

#### SAN Switches (Backup)

(2) Cisco Catalyst WS-C3650-24TS-S, 24 Port Managed Switch

- 24 X 10/100/1000 + 4 X SFP Ports
- OSPF, RIP-1, RIP-2, Static IP Routing, RIPng Routing Protocols
- Desktop, Rack-Mountable - 1U
- 4GB RAM, 2GB Flash Memory
- 2 X Internal Power Supply - Hot Plug

#### Rack Enclosure (Primary)

(1) Dell PowerEdge Rack 4220, 42U Enclosure

- Includes Doors, Side Panels, Ground Shipping
- 1U KMM, Touchpad, English Keyboard, 18.5" LED, 1U KVM Mounting
- 2 PDU, 20A, 120V, (24) 5-20R, L5-20P 3M Line Cord
- 3 Year Basic Hardware Warranty Repair 5X10 NBD Parts
- Rack Installation, Unisys

#### Rack Enclosure (Backup)

(1) Dell PowerEdge Rack 4220, 42U Enclosure

- Includes Doors, Side Panels, Ground Shipping
- 1U KMM, Touchpad, English Keyboard, 18.5" LED, 1U KVM Mounting
- 2 PDU, 20A, 120V, (24) 5-20R, L5-20P 3M Line Cord
- 3 Year Basic Hardware Warranty Repair 5X10 NBD Parts
- Rack Installation, Unisys

#### Tape Library - Backup/Archive (Primary)

(1) Dell PowerVault TL2000 2U, 24-Slot Tape Library

- iSCSI Controller Card & Cable for 1 SAS Drive
- (1) LTO-5 SAS Tape Drive
- (1) 10-Pack LTO-5 Media
- Tape Library Remote Configuration Assistance



EXHIBIT 23 - PAGE 135

- No Encryption
- Proactive Maintenance Declined
- 3 Year ProSupport and Mission Critical 24X7X4 Hour Onsite Support

**Tape Library - Backup/Archive (Backup)**

(1) Dell PowerVault TL2000 2U, 24-Slot Tape Library

- iSCSI Controller Card & Cable for 1 SAS Drive
- (1) LTO-5 SAS Tape Drive
- (1) 10-Pack LTO-5 Media
- Tape Library Remote Configuration Assistance
- No Encryption
- Proactive Maintenance Declined
- 3 Year ProSupport and Mission Critical 24X7X4 Hour Onsite Support

**Backup Software (Primary)**

(1) Symantec BackupExec 2012 - License + 1 Year Essential Support

(2) Symantec Backup Exec 2012 Agent for VMware - 1 Host Server

**Backup Software (Backup)**

(1) Symantec BackupExec 2012 - License + 1 Year Essential Support

(2) Symantec Backup Exec 2012 Agent for VMware - 1 Host Server

***HARDWARE SYSTEM DIAGRAM***

Please see attached.



EXHIBIT 23 - PAGE 136

### *DELL PROSUPPORT SERVICE*

Please see attached.



EXHIBIT 23 - PAGE 137

## APPENDIX 3 - IMPLEMENTATION

Since 1981, New World has successfully implemented more than 1,000 solutions in cities and counties across the country. Our customers have partnered with New World to deliver their mission critical objectives. We are proud to have some customers as partners for more than 25 years.

This long track record of success results from a solid, professional approach to project implementations. New World understands that a successful project begins with good communications and planning, and proceeds via adherence to good project management discipline.

### *PROJECT MANAGEMENT APPROACH*



Upon contract award, New World will assign a project manager. The project manager will execute New World's Project Implementation Methodology (PIM). The PIM is based upon a combination of Project Management Institute (PMI) standards, the Project Management Book of Knowledge (PMBOK) and years of successful New World project management activity deploying public safety solutions.

The New World PIM documents the steps, responsibilities, inputs and outputs required to move successfully through each phase of the project and serves as the roadmap for the successful conduct of the project. This approach affords both SRFECC and New World management the opportunity to ensure that the project is proceeding per plan through an organized methodology and communication structure.

*New World Systems®*

EXHIBIT 23 - PAGE 138

The five phases of each implementation are Initiation, Planning, Construction, Transition and Closing. The following pages provide an overview of the steps and activities completed in each phase.

### Initiation Phase



**NOTE**

Step 1: Conduct Start-up Activities

Upon execution of the contract between SRFECC and New World, the New World Account Leadership and Project Management teams are officially assigned. A Professional Services Manager will call the appropriate SRFECC contact to introduce the project manager. During the call, they will review the high level expectations for the project, team responsibilities and the PIM. They will also establish a calendar for the first on-site activities.

Internally at New World, the designated Project Manager begins project initiation. The New World Operations Team reviews the final agreement and confirms the general tasks, requirements and deliverables necessary for the successful implementation of the project. Each member of the Operations Team reviews their responsibilities for fulfilling the specific project requirements.

The Project Manager then establishes the initial draft of the Project Plan (post contract approval). Review of this Plan will occur during the formal Account Management start-up meeting with SRFECC and New World staff, which takes place at the start of the Planning Phase.

The System Assurance Technical lead will coordinate and facilitate a conference call with the customer to address System Assurance planning / analysis. The key objective of this conference call is to ensure that the customer understands what information is needed for the System Assurance process to be successful and to establish an agreed-upon timeline for this information.

The following activities are completed during the Initiation Phase:

- Initial contact with SRFECC
- Assignment of the New World teams
- Internal project review
- Project infrastructure set up internally at New World
- First iteration of Project Plan
- Formal Account Management Start-up Meeting scheduled
- Initial System Assurance/GIS discussions

7/17/17: Fail – issue after issue of resources not familiar with the SRFECC. No account management has been set up to date. Account set up has been an issue with new release or licenses notification as well as invoicing issues.

**Sacramento Regional Fire Emergency Communications Center, California**    Section 7



**NOTE**

Step 2: Account Management
Planning Meeting

Step 3: Complete and Approve
Project Plan

### Planning Phase

The Planning Phase incorporates all of the activity required to finalize objectives, scope and timeline for the project. In addition, both SRFECC and New World will organize their resources.

A key SRFECC task is to identify the operational stakeholders from functional areas that are the Subject Matter Experts (SMEs) and assign them to support the project development and implementation. The SMEs play a critical role to ensure that the final application configuration meets the needs of SRFECC and that SRFECC personnel are prepared to adopt and effectively leverage the new applications.

New World staff will meet with SRFECC staff onsite for the formal project start-up meeting. This meeting will address the overall implementation strategy, roles and responsibilities and the project methodology that will be used to support a successful project. A high-level review of project scope, customer workflows, policies and requirements will be discussed. This interactive exchange lays the foundation to facilitate discussions related to a proposed timeline, custom requirements and an initial training schedule.

7/17/17: Complete – Project Kick Off Meeting did occur.

Within the Planning Phase, New World and SRFECC staff will initiate the Project Management Plan, which is used throughout the project to capture information related to communication planning, roles and responsibilities, risks, decisions, changes, action items and issues. Detail requirement planning and the documentation of the initial application validation set decisions are also addressed in the Planning Phase of the project. In addition, when applicable, the analysis and planning for Data Conversion will be completed.

The following activities are completed during the Planning Phase:

- Formal Account Management Start-up Meeting held
- Application Validation Set decisions documented
- Requirements document(s) prepared and approved
- Project Management Plan initiated
- Project Plan finalized and approved
- Data Conversion Migration Plan finalized and approved (when applicable)

7/17/17: Fail – we have not received an Application Validation Set decisions document. We have completed and signed RDs however have never received the executed copies back from Tyler New World. Data conversion does not apply.



EXHIBIT 23 - PAGE 140

### Construction Phase

The Construction Phase includes the work required to build and prepare SRFECC's solution for live production use. New World's Aegis software is a COTS product that can be made ready to operate "out of the box" without customization. Most activity performed during this phase is focused on the setup, configuration and data preparation specific to SRFECC's environment and operational preferences.

7/17/17: Fail – many components are not complete.

The Construction Phase begins with software and database installation on SRFECC's hardware in SRFECC's network environment. Initial setup is performed jointly by New World and SRFECC's technical staff as network connections are made, tested and verified. The geo-files and map data are installed and tested.

7/17/17: Fail – Functional Test is needed.



**NOTE**

Step 4: Standard Solution Build

Step 5: Functional Review

Step 6: Finalize Configuration

The installed database comprises four layers – base, state-specific, customer-specific and the layer that contains configurable deviations from the standard. The base layer is referred to as our "gold" layer because it leverages best practices derived from a cross-section of agencies.

The "gold" layer of the database consists of commonly used values throughout the public safety industry, which are pre-populated in more than 3,000 validation sets utilized throughout the Aegis software suite. Leveraging this base configuration significantly reduces the manual effort involved with configuration. It reduces customer data entry requirements, variation and risks and facilitates rapid deployment, providing quicker time to value and promoting utilization of Best Practices across the application suite. This process creates an excellent starting point for each customer while still allowing the flexibility to make adjustments to meet each agency's individual requirements.

Available state-specific data and the Application Validation Set decisions that are documented in the Planning Phase support the initial build of the state- and customer-specific layers. New World has developed a number of tools to streamline the implementation process for these database layers, which also reduces effort on the customer's end. Data import tools and scripts have been established which load customer-specific data such as Units, Personnel, etc. New World also develops and maintains state-specific requirements for Incident-Based Reporting (IBR)/ Uniform Crime Reporting (UCR) and Accidents, which are loaded prior to arrival of the first training resources on-site. Loading the several hundred validation set entries required for IBR/UCR and Accidents directly from documentation provided by each state increases the accuracy of this information and reduces the amount of time required for obtaining certification where required. The final database layer represents configuration changes that are tailored to



EXHIBIT 23 - PAGE 141

support SRFECC's specific business practices. Upon completion of this step, the COTS software is ready to use.

7/17/17: Fail – SREFECC is not familiar with this process. What is the Gold Database? We did not receive the documented Application Validation Set. We had to manually enter everything except for the offer of a script to import the CommonNames.

The process of loading the Gold Database, customer and state data allows users to see a fully functional system from the beginning of the implementation process. This leads to a better understanding of the standard use and best practices throughout the suite. The reduced time spent building the system allows for a more focused approach on fine tuning agency-specific workflows and provides for a better utilization of agency resources.

7/17/17: Fail – SRFECC did not experience this approach which would have been invaluable.

This implementation strategy has proven to be beneficial for large, complex, multi-jurisdictional projects as well as smaller "Pre-Configured" projects. Regardless of the size and scope of the project, the initial process for constructing the database is identical. After the initial configuration is complete, smaller "Pre-Configured" projects continue with a brief verification process, while larger implementations will follow with a series of Functional Review and System Administrator Training sessions prior to proceeding into the Transition (Training) phase.

7/17/17: Fail – SRFECC did not experience this approach which would have been invaluable.

Once the system is built, New World and SRFECC staff will conduct a Functional Review of the installed system. The Functional Review encompasses a hands-on review of each implemented application from the user/administrator point-of-view and every project construction element as it relates to a particular workflow process. The SRFECC SMEs and leadership are actively involved in this review. As the software is highly configurable, any recommended configuration changes are captured during the Functional Review and the SRFECC SMEs are trained to implement and test the configuration modifications.

7/17/17: Fail – System is not completely constructed to complete a Functional Test/Review.

The decisions made through this review and the setup tasks performed by the SRFECC SMEs will define the overall system workflows, feature availability, user experiences and report generation processes for ongoing operation after go-live. New World will provide System Administrator Training to the SMEs to enable them to complete this work.

7/17/17: Fail - SRFECC has not received the Interfaces System Administration training.

New World installs the standard interfaces and they are tested. Data from the old system(s) is prepared for conversion and tested (when applicable).



EXHIBIT 23 - PAGE 142

In parallel, New World will build and test internally any custom software enhancements and/or custom interfaces included in the project. The timing of the delivery and installation of customized software and/or interfaces corresponds to the decisions made and documented in the finalized project plan and may be considered for post go-live implementation.

7/17/17: Fail – all interfaces and custom software show complete in the project schedule. They may be completely installed, however, they are not fully configured and tested.

The following activities are completed during the Construction Phase:

- Hardware/Software/"Gold" database installation
- Geo-file implementation
- System Administrator Training
- Configuration finalization
- Data Conversion prepared (when applicable)
- Interface installation/configuration
- Custom component delivery (when applicable)

7/17/17: Fail – all highlighted above have not been completed.

**Transition Phase**

7/17/17: We have not approached this phase yet.

 

**NOTE**

Step 7: Conduct User Training

Step 8: Conduct Go-Live

Step 9: Implement Post Go-Live Deliverables

At the start of the Transition Phase, the system is ready for deployment in a live environment.

The first step for Transition is end user training. This is completed for all users as close to the go-live date as possible to maximize knowledge retention from the training.

The next step is to confirm system readiness and obtain approval for transition into the production environment.

Users are instructed to stop using the old system for a short time while the new system is transitioned into production. Pre-defined operational procedures are followed for any activity that occurs while the old system is shut off and the new system is not yet operating.

The software is then brought into production and users are instructed to begin using the new system for normal activity.

At this point, the final Data Conversion (when applicable) is run to capture each transaction from the old system. The converted data is loaded into the production system, making historical data available in the new live environment.



EXHIBIT 23 - PAGE 143

New World team members will be on site during the week of go-live to help reinforce training, answer questions and provide SME support for the go-live. They also serve as a communication conduit with New World staff standing by at headquarters to provide additional support if required.

During that week, the Customer Support team is introduced. Call center and phone support training is provided.

Following go-live, post go-live support is provided and any post go-live tasks are completed, such as support for the initial submission of state reports using data generated in the new system or implementation of post go-live deliverables.

The following activities are completed during the Transition Phase:

- End user training
- Agreement to Go-live
- Go-live event
- Data Conversion executed (when applicable)
- Post go-live support
- Implementation of post go-live deliverables
- State Reporting submission support

**Closing Phase**

7/17/17: We have not approached this phase yet.



NOTE

Step 10: Project Close-Out
Activities

Closing is the final phase of the project, comprising the steps required to complete any remaining administrative tasks. In addition, the transition to the New World account team is completed.

To ensure a smooth transition, the account team is introduced and engaged with SRFECC in earlier phases. The intent is that the Closing Phase culminates in a smooth handoff of responsibility for managing the relationship with SRFECC.

The following activities are completed during the Closing Phase:

- Final review of tasks
- Project Closure sign-off
- Account Team engaged to support SRFECC



EXHIBIT 23 - PAGE 144

## PROJECT SCHEDULE

New World uses Microsoft Project Server as its project management tool for managing tasks, schedules and resources. A sample Microsoft Project Gantt Chart and a sample Project Plan (including Work Breakdown Structure (WBS) and Resource Groups) are attached. The dates included in the sample Gantt Chart and Project Plan are for illustrative purposes only.

A more precise schedule and WBS with the appropriate tasks and schedule will be determined upon contract award. The availability of SRFECC resources to perform tasks, final determination of the overall task list, SRFECC schedule constraints (seasonal peak workloads, vacations, holidays, commitments of resources needed to support local events, etc.) and the actual project start date must be determined. A typical implementation project of this size and scope usually spans 12-18 months from contract signing through go live.

### Sample Microsoft Project Gantt Chart

Please see attached.



EXHIBIT 23 - PAGE 145

**Sample Microsoft Project Plan**

Please see attached.



EXHIBIT 23 - PAGE 146

## APPENDIX 4 - TERMS AND CONDITIONS

The New World Standard Software License and Services Agreement included in this section outlines the Terms and Conditions for New World's customer relationships. Our bid response is based on this Agreement. To the extent that the requirements stated in the Request for Proposal differ from the Terms and Conditions of the New World Agreement, New World's Terms and Conditions shall be our intended Terms and Conditions for use. Upon selection as the preferred solution provider, New World will evaluate and discuss all requested changes to the New World Agreement.

New World's exceptions to the terms and conditions stated in the SRFECC's RFP include the following:

**RFP Section 1.0 General Information, paragraph 1.5 Addendums and/or Revisions, sentence 3**
Each proposal shall stipulate that it is predicated upon the terms and conditions of this RFP and any supplements or revisions thereof.

**New World Response:** The New World Standard Software License and Services Agreement included in section 7 of our technical proposal outlines the Terms and Conditions for New World's customer relationships. Our bid response is based on this Agreement. To the extent that the requirements stated in the Request for Proposal differ from the Terms and Conditions of the New World Agreement, New World's Terms and Conditions shall be our intended Terms and Conditions for use. Upon selection as the preferred solution provider, New World will evaluate and discuss all requested changes to the New World Agreement.

**RFP Section 2.0 Preparing and Submitting a Proposal, paragraph 2.2 Documents, Confidentiality, and Proprietary Information, sentence 3**
However, SRFECC does not guarantee that information so designated shall be confidential. All documentation submitted in a proposal or in response to the RFP, including any and all information designated as restricted or proprietary by the vendor, is subject to the California Public Records Act and will become public and be produced as required by law.

**New World Response:** New World's response to the SRFECC's RFP contains information that is considered confidential or proprietary as follows, pursuant to Michigan Compiled Laws 445.1902:

| New World Proposal | Explanation for Exception |
|---|---|
| Customer References Pages 6-2 to 6-4 | Contains privileged information, deemed to be trade secrets, regarding New World customer projects. |



EXHIBIT 23 - PAGE 147

| New World Proposal | Explanation for Exception |
|---|---|
| Responses to Technical Requirements Section 3 | Contains proprietary information deemed to be trade secrets, regarding New World's proposed software applications. Disclosure would provide unfair competitive advantage to others. |

**RFP Section 4.0 General Proposal Requirements, paragraph 4.3 Proposer References, item d**

d. Additionally the Vendor shall list ALL sites where they have or are in the process of installing CAD systems using virtual machine technology.

**New World Response:** New World has provided a reference list of Aegis customers with similar requirements to the SRFECC with respect to product configuration and operational characteristics. However, many of our customers have requested that we not include them in our customer lists that are provided for general public use. It is New World's policy to honor our customers' requests for privacy and we will extend the same professional courtesy to the SRFECC once we engage in a partnership. At the appropriate time during the sales cycle, a representative from New World will meet with the SRFECC to review the complete list of our customer base and answer any additional questions the SRFECC may have.

**RFP Section 6.0 Cost Proposal, paragraph 6.2 Format for Submitting Cost Proposals, NOTE sentences 1 through 3**

NOTE: The price that will be used for the cost calculations will be the initial price for the procurement, delivery, installation, and training for the CAD system plus the warranty period (one (1) year from final acceptance) and the first ten (10) years of maintenance. Included in the Warranty/Maintenance cost shall be all costs for nine (9) SRFECC staff to attend the Vendor's user conference each year. This includes registration, airfare and hotel.

**New World Response:** New World's proposal includes the initial one-time cost and maintenance for years 2 through 10. New World's one-year warranty period begins upon delivery of the standard application software; our Standard Software Maintenance Agreement (SSMA) begins upon expiration of the warranty period.

Customers who are current on their annual SSMA are invited to attend New World's annual customer conference at their own expense.

**RFP Section 6.0 Cost Proposal, paragraph 6.2 Format for Submitting Cost Proposals, NOTE sentences 4 through 7**

Maintenance costs are to be all-inclusive. In addition to standard maintenance, the Cost Proposal must include the cost for an "Evergreen" maintenance plan (separate line item)



EXHIBIT 23 - PAGE 148

which shall include licensing, all version upgrades, operating systems, third party products, labor, travel and hardware costs. Maintenance costs are to include any required labor and travel for system upgrades, installation and training that may be required. The "Evergreen" maintenance costs should be amortized over the life of the project based on anticipated level of effort for the Center.

**New World Response:** A customer's original licensed investment is protected at New World. All customers who stay current on their annual maintenance will continue to get all upgrades of the software without additional cost. In the future event that New World offers replacement software, all licensed costs paid on the original purchase are fully applied against the cost of the new software.

**RFP Section 7.0 Special Contract Terms and Conditions, paragraph 7.1 Payment Requirements**

The following is representative of the milestone payment plan that may be incorporated into the contract with the successful Vendor.

- 10% at contract signing
- 10% at acceptance of a binding project plan and schedule
- 10% at successful installation of ALL application software, including modifications and interfaces
- 10% at successful completion of all training
- 20% at successful completion of the functional and throughput acceptance tests
- 20% at successful system cutover
- 20% at final system acceptance

**New World Response:** New World utilizes a number of different payment schedules that are outlined in the sample contract included in section 7 of this RFP response. Our focus is to match the product or service being provided to the customer's specific payment schedule, based on deliverability. New World has provided alternative payment schedules in the past and will respectfully evaluate an alternative payment schedule that is mutually agreed upon by SRFECC and New World.

**RFP Section 7.0 Special Contract Terms and Conditions, paragraph 7.3 Liquidated Damages**

By submitting a proposal in response to this RFP, the Proposer agrees that should the Proposer be the Successful Proposer who is awarded the Contract, and subsequently fails to perform its obligations as required by the Contract and the agreed upon requirements of this RFP, the amount of $1,000 per day for a period of up to 90 days shall be deducted from the monies due the Selected Proposer for each intervening calendar day any work remains incomplete, not as a penalty, but as liquidated damages. However, the Selected Proposer



EXHIBIT 23 - PAGE 149

shall not be liable if failure to perform arises out of causes beyond the reasonable control of the Selected Proposer and without the fault or negligence of the Selected Proposer (acts of God, the public enemy, fires, floods, strikes, freight embargos, etc.). After 90 days, SRFECC reserves the right to enforce the provisions of the performance bond or continue the liquidated damages, at a daily rate of $2,000, with a maximum not to exceed the value of the contract.

The assessment of liquidated damages by SRFECC against the Successful Proposer does not supersede the right of SRFECC to impose or pursue other remedies available. This includes, but is not limited to, reductions in or withholding payments to the Successful Proposer who violated the Contract or RFP as set forth in this Section 7.3.

**New World Response:** New World takes exception to the deduction of penalties from monies owed or to be owed by SRFECC or any payment of liquidated damages for failure to perform within the agreed time.

**RFP Section 7.0 Special Contract Terms and Conditions, paragraph 7.4.1 Comprehensive Commercial General Liability**
At least $2,000,000 combined single limit coverage on an occurrence basis covering all premises and operations and including Personal Injury, Independent Contractor, Contractual Liability and, where applicable to the project as determined by the Purchasing Agent, Products and Completed Operations

**New World Response:** New World does not carry Contractual Liability insurance. Should New World be chosen as the preferred solution provider, we are willing to discuss a mutually agreeable alternative to this, such as a Performance Bond.

**RFP Section 7.0 Special Contract Terms and Conditions, paragraph 7.4.4 Professional Liability Insurance**
The Successful Proposer shall purchase and maintain during the term of any resulting Contract Professional Liability Insurance with limits of at least $1,000,000 each occurrence and $3,000,000 aggregate.

**New World Response:** New World does not carry Professional Liability insurance. Should New World be chosen as the preferred solution provider, we are willing to discuss a mutually agreeable alternative to this, such as a Performance Bond.

**RFP Section 7.0 Special Contract Terms and Conditions, paragraph 7.5 Termination Process, sub-paragraph 7.5.1 Termination for Convenience**



EXHIBIT 23 - PAGE 150

SRFECC may terminate the Contract resulting from this procurement anytime, in whole or in part, without showing cause by providing sixty (60) days written notice to the Successful Proposer. SRFECC shall pay all reasonable costs incurred by the Successful Proposer up to the date of termination. The Successful Proposer will not be reimbursed for any anticipatory profits that have not been earned to the date of termination.

**New World Response:** If selected as the preferred solution provider, New World will work with the SRFECC to come to mutually agreeable terms regarding contract termination. Please refer to paragraph 15.0 of the New World Software License and Services Agreement included in section 7 of our technical proposal.

**RFP Section 7.0 Special Contract Terms and Conditions, paragraph 7.5 Termination Process, sub-paragraph 7.5.2 Termination for Cause**
If the Successful Proposer fails to fulfill its obligation under the Contract properly and on time or otherwise violates any provision of this RFP or the Contract resulting from this RFP, SRFECC may terminate this RFP or any Contract resulting from this RFP immediately by written notice to the Successful Proposer. The notice shall specify the acts or omissions relied upon as cause for termination. All finished or unfinished goods or services provided by the Successful Proposer shall, at SRFECC's option, become SRFECC property. SRFECC shall pay the Successful Proposer fair and equitable compensation for satisfactory performance prior to receipt of the notice of termination less the amount of damages caused by the Successful Proposer's breach. If the damages are more than the compensation payable to the Successful Proposer, the Successful Proposer will remain liable after termination, and SRFECC may take all steps necessary to collect damages.

**New World Response:** If selected as the preferred solution provider, New World will work with the SRFECC to come to mutually agreeable terms regarding contract termination. Please refer to paragraph 15.0 of the New World Software License and Services Agreement included in section 7 of our technical proposal.

**RFP Section 7.0 Special Contract Terms and Conditions, paragraph 7.5 Termination Process, sub-paragraph 7.5.3 Terms of Payment**
SRFECC will make periodic payments to the Successful Proposer based upon a negotiated schedule for each major phase of the project. Each billing shall consist of an invoice and progress report. No payment shall be made until SRFECC has approved the progress report and invoice. Invoices shall contain the following information: Purchase Order Number, Item Number, description of supplies and services, quantities, unit prices and extended totals. SRFECC is not subject to retail sales, income, real estate, sales, use, transportation, or special taxes. The final payment shall be based upon acceptance of a final progress report from the Successful Proposer and a final invoice submitted by the Successful Proposer and



EXHIBIT 23 - PAGE 151

approved by the Project Manager and SRFECC. SRFECC shall negotiate the retention schedule at the time of contract formation.

Payment shall be made by SRFECC after the items awarded have been received, inspected, and found to comply with the RFP and to be free of damage or defect, and properly invoiced. A single itemized invoice shall bear the Contract number and purchase order number.

Payments made to the Selected Proposer shall not be considered as evidence of satisfactory performance of the work by the Selected Proposer, either in whole or in part, nor shall any payment be construed as acceptance by SRFECC of defective work, software, equipment, or inadequate services.

**New World Response:** New World utilizes a number of different payment schedules that are outlined in the sample contract included in section 7 of our technical proposal. Our focus is to match the product or service being provided to the customer's specific payment schedule, based on deliverability. New World has provided alternative payment schedules in the past and will respectfully evaluate an alternative payment schedule that is mutually agreed upon by SRFECC and New World.

**RFP Section 7.0 Special Contract Terms and Conditions, paragraph 7.8 Indemnification, item A**

A. The Successful Proposer shall indemnify, save, and hold harmless SRFECC, its Board Members, employees, agents, interns, volunteers, Member Agencies and volunteer agencies against any and all claims, damages, liability, and court awards including costs, expenses, and attorney fees incurred as a result of any act or omission by the Successful Proposer or its employees, agents, subcontractors, or assignees pursuant to the terms of the Contract resulting from this RFP.

**New World Response:** In accordance with Public Safety industry standards, New World's indemnification protection is solely for Patent and Trademark Infringement. Please refer to paragraph 16.0 of the New World Software License and Services Agreement included in section 7 of this RFP response. Please also refer to paragraph 10.0 of our Agreement for details on New World's Limitation of Liabilities.

**RFP Section 7.0 Special Contract Terms and Conditions, paragraph 7.8 Indemnification, item B**

B. In addition, and in conjunction with Paragraph 7.14 herein (Patents and Royalties), the Successful Proposer shall indemnify, save, and hold harmless SRFECC, its Board Members, employees, agents, interns, volunteers, Member Agencies and volunteer agencies against any and all claims, liabilities, losses, expenses (including attorneys' fees and legal expenses related to such defense) asserted by any third party against SRFECC to the extent such



EXHIBIT 23 - PAGE 152

claims result from an allegation that any component of the software or hardware provided by the Successful Proposer violates a third party's trade secrets, proprietary information, trademark, copyright, patent or other proprietary right.

**New World Response:** New World's Prime Contractor services include the following:

- Act as procurement agent on behalf of the Customer for the proposed third-party products.
- Assume responsibility for the delivery, installation and proper working condition of third-party products through system acceptance.
- Ensure that warranty and ongoing maintenance provisions provided by third-party product suppliers inure to the benefit of the SRFECC.
- Provide coordination of technical support with third-party vendors that have a system interface to Aegis through system acceptance.

Warranties/support for any hardware or equipment purchased through New World will be provided directly through the Original Equipment Manufacturers (OEMs), subject to their terms and conditions.

**RFP Section 7.0 Special Contract Terms and Conditions, paragraph 7.9 Applicable Law and Venue**
The laws of the State of California shall govern in connection with the formation, performance, and the legal enforcement of any contract resulting from this RFP. Venue shall be in Sacramento, California.

**New World Response:** New World requests that any suit be brought in a Federal Court, not a State Court. Please refer to paragraph 14.0 of the New World Software License and Services Agreement included in section 7 of our technical proposal for details on New World's terms for Dispute Resolution by Arbitration.

**RFP Section 7.0 Special Contract Terms and Conditions, paragraph 7.10 Change Orders**
SRFECC or the Successful Proposer may request changes within the general scope of any resulting Contract from this RFP. If a requested change causes an increase or decrease in the cost to any equitable adjustment of the price or schedule or both, SRFECC will reflect such adjustment in a change order. The Successful Proposer shall not perform requested changes unless both parties execute a written change order, and, if the Contractor proceeds to perform such changes without a written change order, it does so at its own risk. The cost of any goods, materials, or services covered by a Change Order or of any claim for an adjustment in the price shall be determined as provided in this Section.



EXHIBIT 23 - PAGE 153

SRFECC may, at any time, by written order, make changes within the general scope of any Contract resulting from this RFP as allowed by California law.

Where additional goods or services, neither specifically nor generally included in any Contract resulting from this RFP are necessary in the sole judgment of SRFECC, SRFECC shall work with the successful Proposer to define such goods or services. SRFECC and the successful Proposer shall agree, in writing via a change order executed by both parties prior to provision of such goods or services, upon the goods or services, a reasonable price (if any) for the goods or services, and a reasonable period of time for the successful Proposer to perform under the Contract. Strict compliance with this Section shall be a prerequisite to the Successful Proposer receiving payment for the additional goods or services.

In the event the successful Proposer is unsure as to whether any good or service is within the scope of any Contract resulting from this RFP, the Successful Proposer shall first confer with SRFECC's Purchasing Agent prior to provision of such goods or services are included within the scope of the Contract. If the parties cannot agree on a reasonable fee or time period to provide such goods or services or cannot agree whether the goods or services are within the scope of the Contract, the Successful Proposer shall be required to provide the goods or services if necessary due to an emergency or to avoid a negative impact on any schedule. During and after such the provisions of goods or services, the parties will continue to endeavor in good faith to reach an agreement on a reasonable fee and time period for performance under the Contract and to agree on whether the goods or services are additional goods or services.

Notwithstanding anything to the contrary contained in this Section, if the parties are unable to agree on a change order or on the cost of goods or services required under a change in sufficient time to maintain any schedule, SRFECC may direct the successful Proposer to provide the additional goods or services if the additional goods or services are necessary due to an emergency or to avoid a negative impact on any schedule, and the cost will be determined or otherwise agreed to at a subsequent date. Upon receipt of such directed change order, the Successful Proposer shall promptly provide the goods or services, which shall be provided in accordance with any Contract resulting from this RFP.

**New World Response:** New World's Standard Software License and Services Agreement attached in section 7 of our technical proposal includes provisions to be amended or modified in writing, as agreed upon and signed by both parties. New World will work with the SRFECC to come to mutually agreeable Change Order procedures.

EXHIBIT 23 - PAGE 154

**RFP Section 7.0 Special Contract Terms and Conditions, paragraph 7.12 Errors and Omissions**

The Successful Proposer shall assume full responsibility for the acts and omissions of all its agents, servants, and employees, and all subcontractors, their agents, servants, and employees, and all other persons performing any of the work required under this RFP and any resulting agreement.

**New World Response:** New World will provide a performance bond for 100 percent of the contract amount if chosen as the preferred vendor.

**RFP Section 7.0 Special Contract Terms and Conditions, paragraph 7.17 Shipping, Title and Risk of Loss, sentences 13 through 15**

Notwithstanding any of the above, title to software, including any third-party supplied software shall not pass upon payment of the license fee therefore, except that SRFECC shall obtain full ownership rights in all software expressly developed for this procurement. If the Selected Proposer modifies or causes the modification of a proprietary software package, SRFECC shall obtain full ownership rights only with respect to the modification itself. The Selected Proposer is required to deliver as part of the software documentation the source code(s) applicable to any software to which SRFECC obtains full ownership rights, notwithstanding any statement contained within the Contract documents to the contrary.

**New World Response:** New World is the registered trademark and copyright owner of the proposed software. Our proposal includes a perpetual, non-exclusive, non-transferable license for its use. Please refer to Paragraph 2 of the General Terms and Conditions of the Software License and Services Agreement included in section 7 of our for specific terms regarding Ownership.

Design specifications and technical information are available to our customers. For an additional fee, the source code for New World's Aegis product may be held in escrow by Iron Mountain Intellectual Property Management in the event of New World's dissolution. New World's proposed terms are included in Exhibit F of the sample contract included in section 7 of this RFP response. Because source code escrow is a service provided by a third party, provided at the customer's request, it is the customer's responsibility to provide for the cost of establishment and maintenance of the escrow account.

**RFP Section 7.0 Special Contract Terms and Conditions, paragraph 7.18 Extension of Project Schedule**

Time is of the essence in the performance of the Contract that would be awarded as a result of this RFP. Installation and satisfactory operation must be completed within the agreed upon schedule at the time of award of Contract. Project extensions may be granted at the sole discretion of SRFECC, and only if delays are experienced as a result of:



EXHIBIT 23 - PAGE 155

a) Actions taken by SRFECC, or its agents, which are the sole cause for delay.

b) Changes ordered by SRFECC, which are the sole cause for delay.

c) Road repairs, mishaps, strikes, Acts of War, Acts of God, riots, lockouts, or inclement weather which would delay equipment or limit access to any site at which work will be required, if these events are the sole cause of the delay.

No damages for delays, however caused, may be recovered by the Selected Proposer.

**New World Response:** Neither New World nor Customer shall be held responsible for delays when such delays are caused by conditions beyond their control, including without limitation:

- Acts of God, fire, explosion, epidemic, cyclone, flood, war, strikes, revolution, civil unrest, or acts of public enemies.
- Change of law and order, proclamation, regulation, ordinance or governmental requirement.

Upon cessation of work for reason of force majeure delays, New World and Customer shall use their best efforts to thereafter resume such work.

**RFP Section 7.0 Special Contract Terms and Conditions, paragraph 7.19 Software Escrow Requirement, sentences 1 through 4**

Upon Contract execution, the Selected Proposer shall place the Source Code for all of the Selected Proposer's software that will be provided to SRFECC under this agreement in an escrow account for the benefit of SRFECC. Any new releases or upgrades to the Selected Proposer's systems that are installed at SRFECC shall also be placed in the escrow account in accordance with the terms of the source code escrow agreement.

The Source Code will be released to SRFECC in the event of the Selected Proposer's material breach of this Agreement, the Selected Proposer's abandonment of support and maintenance of SRFECC's software, or the Selected Proposer's abandonment of support and maintenance of SRFECC's software to the extent that SRFECC operations are severely impaired. In the event the Source Code is released to SRFECC, SRFECC agrees to use it exclusively for internal purposes, to maintain its confidentiality, and to otherwise be bound by all other terms and conditions of this agreement not inconsistent with its possession and use of the Source Code.

**New World Response:** Design specifications and technical information are available to our customers. The source code for New World's Aegis product may be held in escrow by Iron



EXHIBIT 23 - PAGE 156

Mountain Intellectual Property Management in the event of New World's dissolution. New World's proposed terms are included in Exhibit F of the attached sample contract.

**RFP Section 7.0 Special Contract Terms and Conditions, paragraph 7.19 Software Escrow Requirement, sentence 5**
The Selected Proposer will also provide SRFECC with all of the filenames, data dictionaries, and update files (when implemented) for all of the Selected Proposer's systems that are, or will be installed in SRFECC.

**New World Response:** New World does not provide the data dictionary. The database is Microsoft SQL Server and the database metadata is stored with the database. The data dictionary is easily generated with standard SQL Server tools or by using inexpensive third party tools. Storing the database metadata with the database and generating the data dictionary/schema on demand ensures that any documentation is current.

**RFP Section 7.0 Special Contract Terms and Conditions, paragraph 7.20 System Acceptance and Performance Period**
The system shall be accepted by SRFECC upon successful completion of an Acceptance Test Plan as described in Section 5.0 of this RFP, and the following general acceptance criteria.

a) The equipment shall be individually tested, and a performance verification test report shall be completed for each major equipment category or software module. This shall be accomplished during a period of time not to exceed 45 consecutive calendar days after equipment or software delivery, installation, and optimization. Any delays beyond this period shall be documented and submitted in writing, and further disposition shall be affected by the factors involved in the delay.
b) The system shall undergo operational reliability testing including the following:        A reliability test period of 90 consecutive calendar days of successful operation after installation, performance verification, and system cutover shall constitute a successful performance period.

1. During the 90-day reliability test period, SRFECC shall utilize the Selected Proposer's system for its intended purpose (in-service use) to test all operational modes and equipment configurations, with the system fully loaded to peak activity to ensure that all operational modes function properly and that all system "bugs" have been corrected. The use of the system during this performance test period shall not be interpreted as being "accepted" by SRFECC.
2. Successful operation is defined as the absence of any major failure of the Selected Proposer's installed systems or system function that results in the inability of the overall system to perform as specified. Minor failures, such as operational problems and



EXHIBIT 23 - PAGE 157

adjustments normally encountered during implementation of a new system, shall not constitute a failure in achieving successful operation.

3. During the reliability test period, the Selected Proposer shall provide replacement parts, materials, and qualified personnel to service the failed equipment at the sites of work in accordance with the requirements established for warranty repairs. The Selected Proposer shall have sufficient personnel and parts available to maintain the equipment so that the equipment can be repaired or replaced as necessary.

During the performance period, the Selected Proposer shall establish and maintain the following documentation:

   i) Prepare and maintain a service/repair record system. Each unit shall be maintained by serial number and SRFECC asset number.

   ii) Prepare and maintain a failure reporting system to ensure that all failures are reported properly to SRFECC. A failure log shall be available for inspection by SRFECC at all times. In addition, a formal failure report shall be submitted to SRFECC on a monthly basis and shall show for each failure: (1) the original complaint; (2) the problem actually found; (3) repairs performed; (4) itemized list of parts and/or system modules/components replaced; and (5) technician's name.

If the Contract is negated because of failure of the equipment or software to operate successfully during the performance period, the Selected Proposer shall provide SRFECC with the necessary packaging and shipping instructions, and SRFECC shall then cause the equipment to be shipped to the Selected Proposer at no cost to SRFECC.

**New World Response:** New World has proposed a complete solution based on standard software. New World has provided for your review a Sample Acceptance Test Plan under the Implementation heading in section 7 of our technical proposal. Should we be chosen as the preferred solution provider, New World will negotiate mutually agreeable test criteria.

**RFP Attachment I Standard Terms and Conditions, paragraph 1.1 Entire Agreement**
These Standard Terms and Conditions shall apply to any contract, including any purchase order, awarded as a result of this request. Special requirements of a resulting contract may also apply. Said written contract with referenced parts and attachments shall constitute the entire agreement, and no other terms and conditions in any document, acceptance, or acknowledgment shall be effective or binding unless expressly agreed to in writing by SRFECC. (If the provisions apply to a contract, they will also need to be included in the contract. It is likely the contract will contain an integration clause making all prior agreements (written or oral) irrelevant.)



EXHIBIT 23 - PAGE 158

**New World Response:** The New World Standard Software License and Services Agreement included in section 7 of our technical proposal outlines the Terms and Conditions for New World's customer relationships. Our bid response is based on this Agreement. To the extent that the requirements stated in the Request for Proposal differ from the Terms and Conditions of the New World Agreement, New World's Terms and Conditions shall be our intended Terms and Conditions for use. Upon selection as the preferred solution provider, New World will evaluate and discuss all requested changes to the New World Agreement.

**RFP Attachment I Standard Terms and Conditions, paragraph 11.0 Payment Terms and Invoicing**
Unless otherwise agreed, SRFECC will pay properly submitted vendor invoices within thirty (30) days of receipt of goods or services, or combination of both. Payment will not be made until goods or services are delivered, installed (if required), and accepted as specified. Invoices presented for payment must be submitted in accordance with instructions contained on the purchase order.

**New World Response:** New World utilizes a number of different payment schedules that are outlined in the sample contract included in section 7 of our technical proposal. Our focus is to match the product or service being provided to the customer's specific payment schedule, based on deliverability. New World has provided alternative payment schedules in the past and will respectfully evaluate an alternative payment schedule that is mutually agreed upon by SRFECC and New World.

**RFP Attachment I Standard Terms and Conditions, paragraph 13.0 Guaranteed Delivery**
Failure of the vendor to adhere to delivery schedules as specified or to promptly replace rejected materials shall render the vendor liable for all costs in excess of the contract price when alternate procurement is necessary. Excess costs shall include administrative costs.

**New World Response:** New World takes exception to the deduction of penalties from monies owed or to be owed by SRFECC or any payment of liquidated damages for failure to perform within the agreed time.

**RFP Attachment I Standard Terms and Conditions, paragraph 14.0 Applicable Law and Venue**
This contract shall be governed under the laws of the State of California, and venue for any legal action between the parties shall be in California Circuit Court. The vendor shall at all times comply with and observe all federal and state laws, local laws, ordinances, and regulations which are in effect during the period of this contract and which in any manner affect the work or its conduct.



EXHIBIT 23 - PAGE 159

**New World Response:** New World requests that any suit be brought in a Federal Court, not a State Court. Please refer to paragraph 14.0 of the New World Software License and Services Agreement included in section 7 of our technical proposal for details on New World's terms for Dispute Resolution by Arbitration.

**RFP Attachment I Standard Terms and Conditions, paragraph 16.3 Failure to Comply**
Failure to comply with these Terms and Conditions may result in the vendor being debarred, termination of the contract and/or withholding of payment.

**New World Response:** If selected as the preferred solution provider, New World will work with the SRFECC to come to mutually agreeable terms regarding contract termination. Please refer to paragraph 15.0 of the New World Software License and Services Agreement included in section 7 of our technical proposal. New World takes exception to the deduction of penalties from monies owed or to be owed by SRFECC or any payment of liquidated damages for failure to perform within the agreed time.

**RFP Attachment I Standard Terms and Conditions, paragraph 19.0 Warranty**
Unless specifically expressed otherwise in writing, goods and equipment purchased as a result of this request shall be warranted against defects by the vendor for one (1) year from date of receipt. An equipment manufacturer's standard warranty shall apply as a minimum and must be honored by the vendor. The time limitation in this paragraph does not apply to the warranty provided in paragraph 27.0.

**New World Response:** New World's proposed standard software includes a one-year warranty from the date of delivery. Our standard terms and conditions include the following warranties:

- New World warrants, for Customer's benefit only, that the Licensed Standard Software will perform as specified in its user manuals based on the then-current release of the Licensed Standard Software.
- New World warrants, for Customer's benefit only, that it possesses the necessary intellectual rights to license to Customer the Licensed Standard Software provided hereunder.

Warranties/support for any hardware or equipment purchased through New World will be provided directly through the Original Equipment Manufacturers (OEMs), subject to their terms and conditions.

**RFP Attachment I Standard Terms and Conditions, paragraph 20.2 Indemnification**
Indemnify, hold harmless and defend SRFECC, its boards, commissions, agencies, officers, employees and representatives against any and all liability, loss (including, but not limited



EXHIBIT 23 - PAGE 160

to, property damage, bodily injury and loss of life), damages, costs or expenses which SRFECC, its officers, employees, agencies, boards, commissions and representatives may sustain, incur or be required to pay by reason of the successful vendor furnishing the services or goods required to be provided under the contract with SRFECC, provided, however, that the provisions of this paragraph shall not apply to liabilities, losses, charges, costs, or expenses caused by or resulting from the acts or omissions of SRFECC, its agencies, boards, commissions, officers, employees or representatives. The obligations of the successful vendor under this paragraph shall survive the expiration or termination of any contract resulting from the successful vendor's bid.

**New World Response:** In accordance with Public Safety industry standards, New World's indemnification protection is solely for Patent and Trademark Infringement. Please refer to paragraph 16.0 of the New World Software License and Services Agreement included in section 7 of our technical proposal. Please also refer to paragraph 10.0 of our Agreement for details on New World's Limitation of Liabilities.

**RFP Attachment I Standard Terms and Conditions, paragraph 20.5 Subcontractor Requirements**

In case of any sublet of work under this Agreement, the successful vendor shall furnish evidence that each and every subvendor has in force and effect insurance policies providing coverage identical to that required of the successful vendor.

**New World Response:** New World does not carry Professional Liability (Errors and Omissions) insurance. Should New World be chosen as the preferred solution provider, we are willing to discuss a mutually agreeable alternative to this, such as a Performance Bond.

**RFP Attachment I Standard Terms and Conditions, paragraph 21 Cancellation**

SRFECC reserves the right to terminate any Agreement due to non-appropriation of funds or failure of performance by the vendor. This paragraph shall not relieve SRFECC of its responsibility to pay for services or goods provided or furnished to SRFECC prior to the effective date of termination.

**New World Response:** New World is willing to include non-appropriation in the Standard Software Maintenance Agreement, which is the lone multi-year component of our response. If selected as the preferred solution provider, New World will work with the SRFECC to come to mutually agreeable terms regarding contract termination. Please refer to paragraph 15.0 of the New World Software License and Services Agreement included in section 7 of this RFP response.



EXHIBIT 23 - PAGE 161

**RFP Attachment I Standard Terms and Conditions, paragraph 22.1 Proprietary Information**

If the vendor asserts any of its books and records of its business practices and other matters collectively constitute a trade secret, SRFECC will not release such records to the public without first notifying the vendor of the request for the records and affording the vendor an opportunity to challenge in a court of competent jurisdiction the requester's right to access such records. The entire burden of maintaining and defending the trade secret designation shall be upon the vendor. The vendor acknowledges and agrees that if the vendor shall fail, in a timely manner, to initiate legal action to defend the trade secret designation or be unsuccessful in its defense of that designation, SRFECC shall be obligated to and will release the records.

**New World Response:** New World's response to the SRFECC's RFP, attached, contains information that is considered confidential or proprietary as follows, pursuant to Michigan Compiled Laws 445.1902:

| New World Proposal | Explanation for Exception |
|---|---|
| Customer References Pages 6-2 to 6-4 | Contains privileged information, deemed to be trade secrets, regarding New World customer projects. |
| Responses to Technical Requirements Section 3 | Contains proprietary information deemed to be trade secrets, regarding New World's proposed software applications. Disclosure would provide unfair competitive advantage to others. |

**RFP Attachment I Standard Terms and Conditions, paragraph 22.2 SRFECC Property**

Data contained in a bid, all documentation provided therein, and innovations developed as a result of the contracted commodities or services cannot be copyrighted or patented. All data, documentation, and innovations shall be the property of SRFECC.

**New World Response:** All software and documentation provided under license by New World is protected by copyright. In addition to all other provisions provided under this Agreement, Customer agrees to be bound by and to comply with any and all provisions of the U.S. Copyright Act (The Copyright Act of 1976, U.S.C. Sections 101-810 (1976) as amended). If a provision of the U.S. Copyright Act and this Agreement conflict, the more restrictive of the two applies. If it cannot be determined which is the more restrictive, then the provision within this Agreement shall apply.

**RFP Attachment I Standard Terms and Conditions, paragraph 22.3 Confidentiality**

Any material submitted by the vendor in response to this request that the vendor considers confidential and proprietary information and which vendor believes qualifies as a trade


New World Systems®

EXHIBIT 23 - PAGE 162

secret, as provided in section 19.36(5), Wis. Stats., must be identified on a designation of Confidential and Proprietary Information form. In any event, bid prices will not be held confidential after award of contract.

**New World Response:** New World's response to the SRFECC's RFP, attached, contains information that is considered confidential or proprietary as follows, pursuant to Michigan Compiled Laws 445.1902:

| New World Proposal | Explanation for Exception |
|---|---|
| Customer References Pages 6-2 to 6-4 | Contains privileged information, deemed to be trade secrets, regarding New World customer projects. |
| Responses to Technical Requirements Section 3 | Contains proprietary information deemed to be trade secrets, regarding New World's proposed software applications. Disclosure would provide unfair competitive advantage to others. |

**RFP Attachment I Standard Terms and Conditions, paragraph 28.01 False Information**
In the event its payroll records contain any false, misleading or fraudulent information, or if the vendor fails to comply with the provisions of s. 25.015, D.C. Ords., SRFECC may withhold payments on the contract, terminate, cancel or suspend the contract in whole or in part, or, after a due process hearing, deny the vendor the right to participate in bidding on future SRFECC contracts for a period of one (1) year after the first violation is found and for a period of three (3) years after a second violation is found.

**New World Response:** If selected as the preferred solution provider, New World will work with the SRFECC to come to mutually agreeable terms regarding contract termination. Please refer to paragraph 15.0 of the New World Software License and Services Agreement included in section 7 of our technical proposal. New World takes exception to the deduction of penalties from monies owed or to be owed by SRFECC or any payment of liquidated damages for failure to perform within the agreed time.

***NEW WORLD STANDARD SOFTWARE LICENSE AND SERVICES AGREEMENT***
Please see attached.



EXHIBIT 23 - PAGE 163

### *DECCAN INTERNATIONAL SOFTWARE LICENSE AGREEMENT*

Please see attached.

EXHIBIT 23 - PAGE 164

### *DECCAN INTERNATIONAL MAINTENANCE CONTRACT*

Please see attached.



EXHIBIT 23 - PAGE 165

# EXHIBIT 24

EXHIBIT 24 - PAGE 1

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| **5** | **TECHNICAL REQUIREMENTS** | | | | | | |
| | | | | | | | |
| **5.1** | **CAD HARDWARE AND SYSTEM SOFTWARE** | | | | | | |
| | Vendors shall address in written form each numbered section and sub-section of this RFP. If the Vendor takes exception to a specific paragraph, it shall fully describe the exception thereto. | | | | | | |
| | | | | | | | |
| 5.1.1 | GENERAL | | | | | | |
| | The proposed system shall support the following systems or environments: | | | | | | |
| | The live operational CAD system with local redundancy or fault tolerance. | Fully Comply | | Catchup is not redundant | Fail | Tyler | |
| | | | | | | | |
| | A CAD training environment (local), | Fully Comply | | Functional test will need to include a workstation with training included. | Functional Test | Tyler | |
| | | | | | | | |
| | A CAD test environment. | Fully Comply | | Functional test will need to include a workstation with test included. | Functional Test | Tyler | |
| | | | | | | | |
| | An off-site redundant server environment, which will also act as the disaster recovery/backup site and the training facility. | Fully Comply | | Morphed into a change order from DR site to 4th environment. Scheduled to deploy week of 8/7 | Fail | Tyler | |
| | | | | | | | |
| | A data warehouse for CAD information. | Fully Comply | | DSS needs to be installed, configured, tested, demonstrated and trained. | Functional Test | Tyler | |
| | | | | | | | |
| | The mobile data system host and all interfaces. | Fully Comply | | System does host a mobile data system and interfaces yet to be fully tested. Fire Mobile Message Week to be repeated. | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| | The CAD system shall contain all hardware and software components necessary to interface with the E9-1-1 phone system. | Fully Comply | | There are definite inconsistencies. Tyler needs to provide a document outlining the expected field lengths so we can validate it with Intrado. Several issues reported | Fail | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 2   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | The operational environment will support real-time CAD operations. The data warehouse environment will be used to support all standard and ad hoc query and reporting needs. The separation of the two environments is to facilitate the necessary response in the CAD operational environment. Please describe in detail your solution for a data warehouse environment where both the standard CAD query interface, as well as reporting applications such as Crystal Reports, can access non-production data. | Fully Comply | | DSS needs to be installed, configured, tested, demonstrated and trained. | Functional Test | Tyler | |
| A. | Vendors shall include all of the hardware, software, services, and ancillary equipment required to make the CAD system's interfaces functional. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| B. | The computer system proposed shall be the manufacturer's most recent delivered model. Equipment at the middle or near the end of its life cycle will not be acceptable. | Fully Comply | The proposed systems are the latest machine type/model available and the configurations have been optimized for a 5-7 year life expectancy before upgrade/replacement may be required. The proposed configuration exceeds what is currently required to effectively run the software to allow room for future growth. | Complete and installed | Comply | Tyler | |
| C. | The proposed system shall be directly expandable by adding hardware without vendor facilitation. | Fully Comply | | We can add memory, more servers, etc. Completed | Comply | Tyler | |

EXHIBIT 24 - PAGE 3   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| D. | The Vendor shall describe the scalability and expandability, indicating the related costs of the proposed system in terms of processors, main computer memory, disk drives, peripheral devices, and connectivity. | Fully Comply | The proposed system design is based on a modular and easily expandable VMware host cluster. Each host cluster (primary and backup) is configured with redundant physical host servers and shared storage. The systems are directly expandable in terms of memory, processors, network interfaces and storage capacity. The system has been sized to accommodate the SRFECC for a period of 5-7 years before upgrade/replacement may be required. Please refer to the hardware proposal included in our cost response for an itemized list of individual components and the related costs. Costs for future expansion would typically align with the itemized components included in this proposal. | After Shane's review, no longer relevant due to all of the changes in requirements and our environment | N/A | Tyler | |
| E. | Vendors are required to identify all necessary racks, tables, stands, or other required mounting facilities for the proposed systems, consoles, and communications. Racks and similar equipment will be provided by SRFECC. The vendor shall identify all networking components required, as well as the capacity of the equipment required (i.e. 24 port router with 16 ports utilized and 8 ports free) | Substitution | The proposed configuration includes the core system components, including primary and redundant host servers, storage area networks and system software. New World will consult with the SRFECC on mounting facilities, etc., but would need to perform a physical site analysis of the data center environment(s) to accurately quote these items. | Through the project we determined the information for the serial usage (Lantronix) | N/A | Tyler | |

EXHIBIT 24 - PAGE 4   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| F. | Vendors are required to provide information on projected rack space, voltage requirements (including connector types), power and heat generation (Volt-Amps and BTUs per hour) for each rack. | Fully Comply | Each Dell PowerEdge R620 1U host server (two per site) is configured with redundant 750W AC power supplies and includes Active Power Management features to optimize thermal settings and lower system power consumption. Each Dell EqualLogic PS6100X 2U storage device (one per site) is configured with redundant 700W AC power supplies and includes similar Active Power Management features. Heat generation varies based on the Active Power Management setting(s). | After Shane's review, no longer relevant due to all of the changes in requirements and our environment | N/A | Tyler | |
| | | | | | | | |
| 5.1.2 | SYSTEM AVAILABILITY | | | | | | |

EXHIBIT 24 - PAGE 5   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| A. | The system shall be configured to provide system availability of 99.999% for the operational CAD environment when measured on a 24-hour per day, seven days a week basis for 365 days including system maintenance and upgrades. | Exception | this requirement. While New World's Licensed Standard Software provides a high degree of availability and performance, there are many system components and operational variables that are beyond New World's control. These other system components and variables may and can impact this requirement. New World's Standard Software solutions support fault-tolerant hardware, high availability data redundancy and are available with 24x7 product support. Should New World be chosen as the preferred solution provider, we will discuss and negotiate mutually agreeable availability and performance requirements. As an additional benefit, the CAD clients can operate in a catch-up or stand-alone mode if the network or application server is | 4th Environment needs to be tested | Exception | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 6   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| B. | The Vendor shall explain in detail how it proposes to achieve this requirement. | Exception | New World takes exception to this requirement. While New World's Licensed Standard Software provides a high degree of availability and performance, there are many system components and operational variables that are beyond New World's control. These other system components and variables may and can impact this requirement. New World's Standard Software solutions support fault-tolerant hardware, high availability data redundancy and are available with 24x7 product support. Should New World be chosen as the preferred solution provider, we will discuss and negotiate mutually agreeable availability and performance requirements. | 4th Environment needs to be tested | Exception | Tyler | |

EXHIBIT 24 - PAGE 7   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| C. | The failure of a single component shall not deny the entire system availability of 99.999% for the operational CAD environment. | Exception | New World takes exception to this requirement. While New World's Licensed Standard Software provides a high degree of availability and performance, there are many system components and operational variables that are beyond New World's control. These other system components and variables may and can impact this requirement. New World's Standard Software solutions support fault-tolerant hardware, high availability data redundancy and are available with 24x7 product support. Should New World be chosen as the preferred solution provider, we will discuss and negotiate mutually agreeable availability and performance requirements. | 4th Environment needs to be tested | Exception | Tyler | |
| | | | | | | | |
| 5.1.3 | SYSTEM SIZING | | | | | | |
| | The system shall be sized as per the following information: | | | | | | |
| A. | 14 workstations on the operational CAD system, | Fully Comply | | OK | Comply | Tyler | |
| | | | | | | | |
| B. | 14 workstations in the disaster recovery/backup site/training facility | Fully Comply | | OK | Comply | Tyler | |
| | | | | | | | |
| C. | 180,000 incidents per year based on a separate incident for each agency type dispatched on a Call For Service (CFS). (i.e. an accident with injury that required police and fire and EMS would be tallied as three incidents.) | Fully Comply | | At 197K for 2016, expecting over 200K in 2017 | Comply | Tyler | |

EXHIBIT 24 - PAGE 8   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| D. | 100% of daily activity during peak hour loading | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| E. | 15% growth rate per year. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| F. | 30 administrative workstations. | Fully Comply | | Brad found active Dispatch ports - 55 | Comply | Tyler | |
| | | | | | | | |
| G. | 50 concurrent limited access workstations/devices. (Options for additional concurrent user licenses are desired in groups of 100, 150, 200 and 250, but these will not be included in the cost evaluation.) | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| H. | 4 Communications Van workstations | Fully Comply | | There are six in the Comm Van | Comply | Tyler | |
| | | | | | | | |
| I. | Full retention of all CAD incidents and unit data online for a minimum of 5 years in an operational environment. Activity data must be accessible as a "CAD" incident for retention and record-keeping purposes after it is archived. The vendor shall describe data archiving and retrieval methodology for accessing archived data. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| J. | Retention of CAD information for up to 20 years in a CAD data warehouse environment. | Fully Comply | | DSS | Comply | Tyler | |
| | | | | | | | |
| K. | There will be NO DATA CONVERSION (day forward only) in the baseline bid. An option for data conversion may be considered during negotiations (Separately Priced Option per Section 5.2.16) | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| 5.1.4 | SYSTEM RESPONSE TIME | | | | | | |

EXHIBIT 24 - PAGE 9   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | | | system was internally developed with performance and reliability in high volume CAD centers as a fundamental objective. The n-tier client/server architecture provides optimal system performance. The simple, elegant, easy-to-use graphical user interface enhances productivity and transaction performance. All critical information is available at a glance. Data entry for all common functions is possible entirely from the keyboard without using the mouse. | | | | |
| A. | With the transaction volume at peak load, the proposed system shall support all CAD activities with a sub-second response time for of all transactions 95 percent of the time. This includes address verification and map display of an entered address on the Map Display. | Partially Comply | The result of the robust n-tier architecture and optimized user interface design is that most CAD transactions occur in less than one second. The CAD workstation is never "frozen" or unavailable for any noticeable length of time because the main transaction | Ask Tyler how can we determine system response time so we can validate. Is there a script? | Functional Test | Tyler | |
| | | | | | | | |
| B. | While at peak load, no transaction may ever exceed a two second response time. | Partially Comply | Most CAD transactions occur in less than one second. | Ask Tyler how can we determine system response time so we can validate. Is there a script? | Functional Test | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 10   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| C. | System back up shall not impact system response time. | Partially Comply | Database and file storage backup is accomplished without significant impact to system performance. A scheduled maintenance plan is used in SQL Server to back up the database. Third-party software such as Arcserve or Backup Exec can be used to back up the file storage repository in which all associated documents are kept. Planned downtime may be required for events such as major software updates, operating system upgrades or patches, or hardware upgrades, failures or part replacements. | We are using VEAM. What is the backup plan/procedure? Can we force a backup during functional test and see if there is noticeable performance issue? | Functional Test | Tyler | |
| | | | | | | | |
| D. | The running of reports or external queries shall not impact response time. | Fully Comply | | Ask Tyler how can we determine system response time so we can validate. Is there a script? | Functional Test | Tyler | |
| | | | | | | | |
| E. | Latency of networks and systems outside of the scope of this project will not be included when assessing response time. | Fully Comply | | Understood | Comply | Tyler | |
| | | | | | | | |
| F. | Response time is defined as the time between the depression of the last keystroke or pointing device activation (e.g., click) and the appearance on the workstation of the last character of the initial response (e.g., first page, pop-up window, etc.) and availability for user interaction. | Fully Comply | | Understood | Comply | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 11 Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| G. | Vendors shall describe how their solution meets the above response time and how they intend to measure response time if different than described herein. | Fully Comply | designed and engineered for high performance. There are factors outside of our public safety software that could adversely affect performance, such as network bottlenecks, malfunctioning hardware, etc. New World can provide a contractual commitment to software response time performance provided such commitment excludes factors outside of the control of our application software.<br><br>In the past, New World has agreed to 80 percent of transactions (input or inquiry) in 2 seconds or less and 98 percent in 5 seconds or less. Reports can take significantly longer depending upon the entered report criteria. These statistics apply to standard software and do not allow for external influences (i.e., third-party software responses, etc.). | Ask Tyler how can we determine system response time so we can validate. Is there a script? | Functional Test | Tyler | |
| | | | | | | | |
| H. | SRFECC reserves the right to review and approve the methods used to measure response time. | Fully Comply | | Ask Tyler how can we determine system response time so we can validate. Is there a script? | Functional Test | Tyler | |
| | | | | | | | |
| 5.1.5 | RIGHT TO ACQUIRE ELSEWHERE | | | | | | |

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | Although the vendor is requested to propose all necessary hardware and software to ensure system operations in compliance with the RFP, SRFECC reserves the right to purchase any hardware, equipment or system software from other sources if it is in the best interest of SRFECC. If SRFECC does purchase elsewhere, but acquires the same equipment as specified by the vendor, the vendor shall not be dispensed from satisfying system performance requirements. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| 5.1.6 | VIRTUAL MACHINES | | | | | | |
| | SRFECC prefers proposals that are fully functional with virtual machines. Additional consideration will be given to vendors that have installed comparably configured systems operating in a virtual environment. The vendor shall identify required skills and knowledge required to support the system in a virtual environment. | Fully Comply | | Compliant with servers but not compliant with the virtual desktop workstations in the Production environment. | Comply | Tyler | |
| | | | | | | | |
| 5.1.7 | SRFECC SYSTEM STANDARDS | | | | | | |
| | The following are the existing SRFECC information technology standards. Vendors are to propose systems utilizing these standards. If the vendor chooses to deviate from these standards, an explanation as to how the deviation will benefit SRFECC is required. | | | Ok | Comply | Tyler | |
| | | | | | | | |
| A. | Virtual Machine Software- VMware vSphere 5.5 or later. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| B. | Servers operating System - Windows 2012 preferred. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| C. | Clients - Windows 7 or later. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| D. | Database - Microsoft SQL Server 2012 preferred. | Fully Comply | | Ok | Comply | Tyler | |

EXHIBIT 24 - PAGE 13   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| E. | Network Topology - TCP/IP version 4 but with the capability to upgrade to TCP/IP version 6 running over an Ethernet backbone. | Fully Comply | | Ok | Comply | Tyler | |
| F. | Servers Hardware - HP Servers preferred. | Fully Comply | | Ok | Comply | Tyler | |
| G. | Client Workstations - Dell or HP workstations preferred. | Fully Comply | | Ok | Comply | Tyler | |
| H. | Anti-Virus - Symamtec, ForeFront | Fully Comply | | Question: What if our agencies use different Anti-Virus than SRFECC? | Question | Tyler | |
| 5.1.8 | WORKSTATIONS | | | | | | |
| 5.1.8.1 | CAD OPERATIONAL WORKSTATIONS | | | | | | |
| | The client workstations for the Communications Center and the Training Center shall include 3 monitors. | Fully Comply | | Ok | Comply | Tyler | |
| 5.1.8.2 | OTHER WORKSTATIONS | | | | | | |
| | The vendor shall identify any additional workstations that are needed. | Fully Comply | | Ok | Comply | Tyler | |
| 5.1.9 | PRINTER REQUIREMENTS | | | | | | |
| A. | The Contractor shall configure the new system to print to existing TCP/IP printers in the Communications Centers, remote dispatch, Fire Department's administration and Fire Station's "Rip and Run". | Fully Comply | | Ok | Functional Test | Tyler | |
| B. | The proposal shall include minimum printer specifications for the proposed system. | Fully Comply | Aegis is a standard Windows application and almost any locally attached or shared network printer is supported. | Tested at CTC, comply | Comply | Tyler | |
| 5.1.10 | STORAGE SYSTEMS | | | | | | |
| A. | The vendor shall propose a Storage Area Network (SAN) sized to support the system as described in section 5.1.3. | Fully Comply | | Ok | Comply | Tyler | |
| B. | The SAN should also be configured to support the required levels of system availability described in the RFP. | Fully Comply | | Ok | Comply | Tyler | |

EXHIBIT 24 - PAGE 14   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| C. | The Vendor shall provide any external array chassis required for the SAN. | Fully Comply | The proposed SAN includes sufficient internal storage capacity without the need for an external array chassis/expansion unit. Ok | Ok | Comply | Tyler | |
| D. | Any software required for the SAN to be specified and provided by the Vendor. | Fully Comply | The proposed Dell EqualLogic SANs include all required array management and replication software. Ok | Ok | Comply | Tyler | |
| 5.1.11 | SYSTEM BACKUP AND RESTORATION CAPABILITY | | | | | | |
| A. | The Vendor shall provide the necessary equipment (hardware and software) to allow for required backups and/or restoration of system applications and user information. SRFECC currently utilizes Backup Exec to LTO Tape Data cartridges. This is the preferred solution. | Fully Comply | The proposed hardware solution includes Dell PowerVault TL2000 tape libraries with Symantec BackupExec 2012 licensing in the optional "Ancillary Hardware" section. | We are using VEAM to a NAS device vs a tape | Comply | Tyler | |

EXHIBIT 24 - PAGE 15   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| B. | The Vendor will fully explain how the backups and restorations are accomplished and what effects these operations have on the production CAD environment. The Operational CAD system shall provide for automatic switchover to a back-up or redundant system in case of failure of the required system component(s). Manual intervention shall not be required, however, the system should provide the capability to manually initiate a switchover. | Partially Comply | requires the Systems Administrator to initiate the site-to-site failover in a disaster recovery scenario.<br><br>The proposed configuration is designed to provide local high availability and off-site disaster recovery through the use of redundant physical host servers and storage. The application will be installed on virtual machines in a traditional VMware host cluster. Redundant physical host servers are configured as a "resource pool" to support the virtual machines that will host the applications; if one of the physical host servers fails, the remaining host server(s) will support the virtual machine workload. If the primary host facility experiences a major outage/disaster, the virtual machines will be restarted on the redundant host servers at | Needs to be completed and tested | Functional Test | Tyler | |
| | | | | | | | |
| C. | Systems that require the CAD system to be removed from service or placed into a degraded mode of operation for routine backups will not be acceptable. | Fully Comply | The proposed Aegis solution utilizes standard SQL maintenance plans and does not require that the system be taken offline for daily/routine backups. | Using VEAM | Comply | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 16    Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| D. | Vendors will indicate the amount of automation available for the routine backups, the amount of time that routine or daily backups will require, and the amount of user intervention that will be required to accomplish this daily systems maintenance activity. | Fully Comply | New World recommends that routine backups be scheduled to occur automatically, similar to how SRFECC accomplishes this today with Backup Exec. By default, New World recommends daily incremental and full weekly backups. The backup duration varies depending on the amount of data and backup technology/media used. User intervention is minimal given that the backup jobs are scheduled to run automatically and the proposed tape library rotates backup media internally. | Tyler is doing a really nice job in the this area. | Comply | Tyler | |
| E. | The Vendor shall explain any additional routine software maintenance that is required to keep the system optimized. | Fully Comply | The proposed solution is a native Windows application and will therefore require periodic patches and updates. New World encourages customers to disable "Automatic Updates" on all application servers and apply these updates manually as part of routine maintenance. Customers should also proactively monitor resource utilization within vCenter and configure administrative alerts for given thresholds (e.g., CPU/Memory/Storage utilization, etc.). | Tyler is doing a really nice job in the this area. | Comply | Tyler | |
| 5.1.12 | DISASTER RECOVERY/BACKUP/TRAINING FACILITY | | | | | | |

EXHIBIT 24 - PAGE 17   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| A. | The Vendor shall configure the server(s) located at a remote location to act as a backup CAD server. The remote location will be on SRFECC's secure intranet. | Fully Comply | Recovery jobs are pre-defined within vCenter Site Recovery Manager exactly as SRFECC has envisioned in the Conceptual System Architecture schematic provided in your RFP. The proposed solution leverages asynchronous SAN volume replication and vCenter Site Recovery for automated virtual machine migration. New World has extensive experience with these types of configurations and has been implementing this solution for approximately five years. | This was removed from the contract via change order. 4th Environment needs to be installed and tested. | Functional Test | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 18   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| B. | Proposals shall include recommended backup procedures and LAN/WAN connectivity requirements. | Fully Comply | The proposed solution provides for multiple layers of data protection. The SANs are provisioned with RAID technology for fault tolerance, the SAN volumes are replicated between sites for disaster recovery, and the SAN units are backed up to tape/disk for archive purposes and data retention. In terms of LAN connectivity requirements, New World recommends that customers provision a 1GbE network backbone with an isolated 1GbE iSCSI network for the SAN fabric. New World has included optional 1GbE network switches for the SAN fabric in our hardware proposal. In terms of WAN connectivity requirements, New World recommends dedicated 10MbE connectivity between the primary and backup sites to accommodate SAN volume replication. | SRFECC exceeds these requirements | Comply | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 19   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | | | designed to provide local high availability and off-site disaster recovery through the use of redundant physical host servers and storage. The application will be installed on virtual machines in a traditional VMware host cluster. Redundant physical host servers are configured as a "resource pool" to support the virtual machines that will host the applications; if one of the physical host servers fails, the remaining host server(s) will support the virtual machine workload. If the primary host facility experiences a major outage/disaster, the virtual machines will be restarted on the redundant host servers at the secondary host facility. All | | | | |
| C. | The vendor shall explain in detail the failover scenario to the remote facility. The vendor shall identify a minimum of 3 client references utilizing the same method of failover or switchover to the secondary servers. | Fully Comply | virtual machine files and data files shall be stored on the storage area network and replicated to the backup site using SAN replication tools. The | This was removed from the contract via change order. 4th Environment needs to be installed and tested. | Functional Test | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 20   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| D. | The vendor is requested to provide a detailed explanation of their best practice disaster recovery recommendations for this system. | Fully Comply | designed to provide local high availability and off-site disaster recovery through the use of redundant physical host servers and storage. The application will be installed on virtual machines in a traditional VMware host cluster. Redundant physical host servers are configured as a "resource pool" to support the virtual machines that will host the applications; if one of the physical host servers fails, the remaining host server(s) will support the virtual machine workload. If the primary host facility experiences a major outage/disaster, the virtual machines will be restarted on the redundant host servers at the secondary host facility. All virtual machine files and data files shall be stored on the storage area network and replicated to the backup site using SAN replication tools. The | This was removed from the contract via change order. 4th Environment needs to be installed and tested. | Functional Test | Tyler | |

EXHIBIT 24 - PAGE 21   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| E. | All modules shall recover immediately, seamlessly and automatically to unexpected hardware or software failures. | Partially Comply | The recovery method will vary depending on the type of hardware or software failure. For example, if a virtual machine fails due to a host server failure, vCenter can automatically restart the virtual machine on another available host server within the cluster. However, if a SAN failure were to occur at the primary host site, a Systems Administrator would need to invoke the Site Recovery Manager recovery job(s) within vCenter to restart the virtual machine(s) at the backup site. This process is automated in nature but still requires user intervention. | This was removed from the contract via change order. 4th Environment needs to be installed and tested. | Functional Test | Tyler | |
| | | | | | | | |
| 5.1.13 | SOFTWARE AND UPGRADES | | | | | | |
| | | | | | | | |
| A. | All software applications supplied shall be of the latest production version in current release unless otherwise specifically requested and authorized by SRFECC. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| B. | The provision of "BETA" or other "work-in-progress" software applications is not acceptable unless specifically requested and authorized by SRFECC. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 22   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| C. | The Vendor shall provide the necessary methodology to allow operating system and/or application software upgrades to be easily loaded onto the system. | Fully Comply | Any New World Aegis version upgrade is first installed on the test / train server before installation into the production environment. Upgrading the application server will update all Aegis client workstations via the New World Updater, which is part of the initial client installation. The New World Updater is based on Microsoft Background Intelligent Transfer Service (BITS) technology and is very similar to the Window update service. | Not acceptable. 4th Environment needs to be installed and tested. | Functional Test | Tyler | |
| D. | Vendors shall describe how they propose to provide software upgrades. | Fully Comply | Please see detailed information under the *5.1.13 Software and Upgrades* heading in section 3 of our technical response. | Not acceptable. 4th Environment needs to be installed and tested. | Functional Test | Tyler | |
| 5.1.14 | COMMUNICATIONS VAN | | | | | | |
| | A Communications Van provides the ability to dispatch from remote locations and can be used to supplement existing resources in real time. The Comm Van includes four (4) CAD positions. | Fully Comply | | Ok | Functional Test | Tyler | |
| 5.2 | CAD APPLICATION SOFTWARE FUNCTIONS | | | | | | |
| A. | Vendors shall address in written form each numbered section and sub-section of this RFP. If the Vendor takes exception to a specific paragraph, they shall fully describe their exception in the appropriate section of the proposal. | Fully Comply | | Ok | Comply | Tyler | |
| B. | At a minimum, the proposed CAD system must include the functions and features specified within this section of the RFP. | Partially Comply | Please see our responses to the requirements below. | Ok | Comply | Tyler | |

EXHIBIT 24 - PAGE 23   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| C. | Vendors are encouraged to highlight and describe any functions and features provided by their proposed CAD systems that are not described below. These descriptions and highlights should only include those functions and capabilities that are included in the system proposed to SRFECC. | Fully Comply | Detailed information about our proposed CAD Enterprise.NET application is included under the *5.2 CAD Application Software Functions* heading in section 3 of our technical response. | Ok | Comply | Tyler | |
| | | | | | | | |
| D. | Elaborate descriptions of separately priced items and/or items not available in the proposed CAD system should not be included in the response to this RFP. | Fully Comply | | OK | Comply | Tyler | |
| | | | | | | | |
| E. | With the exception of some supervisory functions, it is expected that all functions can be made available to all workstations, provided the operator has been assigned the proper security authorization. However, for convenience, the functions shown in the following subsections are listed under the primary user of the function. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| 5.2.1 | COMMERCIAL OFF-THE-SHELF SYSTEM | | | | | | |
| | | | | | | | |
| | It is the intention of SRFECC to purchase primarily "off-the-shelf' or basic CAD software functionality, requiring the minimum amount of modifications in order to support necessary functions and interfaces. However, to ensure that the Vendor's software meets a minimum set of requirements, this section specifies the minimum functions that must be supported by the CAD software. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| 5.2.2 | TAILORED SYSTEM | | | | | | |
| | | | | | | | |
| | The selected Vendor must tailor the CAD system to fit the requirements of SRFECC. This will be accomplished through either minor customization of the CAD system software or, primarily, through adjustments in: | | | Ok | Comply | Tyler | |

EXHIBIT 24 - PAGE 24   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| A. | File layout | Exception | The application is not designed to support external database modifications. Agencies can modify the call entry window by adding the required fields from the available options, but there is no customization of database tables outside of the application. | Ok | Exception | Tyler | |
| B. | Configuration tables | Fully Comply | | Ok | Comply | Tyler | |
| C. | Screen presentation formats, including: | Fully Comply | | See below | Fail | Tyler | |
| a. | Field sizes | Fully Comply | | Ok | Comply | Tyler | |
| b. | Tab order through fields | Fully Comply | | Not in all locations | Fail | Tyler | |
| c. | Fonts | Fully Comply | | Not all, only in certain locations | Fail | Tyler | |
| d. | Colors | Fully Comply | | Not fully comply with universal settings with CAD and Mobile | Fail | Tyler | |
| e. | Button size | Fully Comply | | Does not comply | Fail | Tyler | |
| f. | Button label | Fully Comply | | Not sure we can change all of these - some we can, some we can't. | Fail | Tyler | |
| g. | Audible and visual alerts | Fully Comply | | visual alert (flag) is too small | Fail | Tyler | |
| h. | Field names | Fully Comply | | Not able to change them (Map). Some - Radio Button, but points to the ORI in the CFS screen says Radio, Battalion points to Beat but says BAT | Fail | Tyler | |
| D. | Training and ability for System Administrators or those with security privileges to manipulate/edit these configurations without required vendor interaction or additional cost in both the CAD and Mobile Data environments. | Partially Comply | The system is not designed to support agency-level database modifications (outside of the applications). | Ok | Comply | Tyler | |

EXHIBIT 24 - PAGE 25   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| E. | The costs associated with any required customizations shall be included in the proposal. SRFECC will not reimburse the selected Vendor for any system tailoring/customization efforts beyond the amounts specified in the Vendor's response to this RFP and resulting contract. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| 5.2.3 | GENERAL FUNCTIONAL REQUIREMENTS | | | | | | |
| | The proposed software shall be capable of supporting incident intake, resource recommendations, dispatching, unit status, and management reporting for Fire and EMS and provide the following functions and features, at a minimum. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| | | | | | | | |
| 5.2.3.1 | FUNCTIONAL WORKSTATION TYPES | | | | | | |
| | The vendor's proposed system shall accommodate the following types of CAD functional workstations. The vendor shall explain any exceptions or additional types that are provided. | | | Needs to be tested | Functional Test | Tyler | |
| | | | | | | | |
| 5.2.3.1.1 | Full CAD Workstations | | | | | | |
| | These workstations will be utilized for dispatching, call taking and dispatch supervision. These workstations may also be deployed in the test and training environments, backup sites, partner PSAPs and/or remote dispatch locations. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| | | | | | | | |
| 5.2.3.1.2 | CAD Administrative Workstations | | | | | | |
| | These workstations will be used to perform administrative functions in CAD such as performing file maintenance. They will also be using the ad hoc query tool in CAD to write reports and generate statistics. They will not be heavy users of the operational component of CAD but they will have access to the CAD system. | Partially Comply | Aegis applications do not support database file modifications. | Needs to be tested | Functional Test | Tyler | |
| | | | | | | | |
| 5.2.3.1.3 | Limited Access CAD Workstations | | | | | | |

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| A. | These terminals will be located at remote locations such as fire departments or administrative offices. They will be interactive with the CAD to perform specific functions such as system rostering, or querying the system for call times. | Fully Comply | | Question: Need explanation of how to narrow down what we provide access to? | Question | Tyler | |
| B. | These workstations shall have some form of status display to show the status of calls and units throughout the jurisdiction. | Fully Comply | | Question: Need explanation of how to narrow down what we provide access to? | Question | Tyler | |
| C. | These workstations will have access to the CAD map to view the location of incidents and units. | Fully Comply | | Question: Need explanation of how to narrow down what we provide access to? | Question | Tyler | |
| D. | It is anticipated that the user interface for these workstations is browser based and that they will be able to connect to the CAD system via internet over a Virtual Private Network. | Partially Comply | CAD Web View is a browser-based interface that displays active CAD calls and Units to a web page. Users logged in to the web page can also run a Cleared Call Search and Unit Log Searches. A CAD map is also displayed showing calls for service, dispatched units and AVL tracking. CAD Web View browser sessions update automatically every 60 seconds and can operate over almost any network connection. Both CAD Web View and CAD Enterprise clients support VPN connectivity. Please see the CAD Web View overview included under the *5.2.3.1.3 Limited Access CAD Workstations* heading in section 3 of our technical response for more detail. | Needs to be installed, configured, tested and trained. | Functional Test | Tyler | |
| 5.2.3.1.4 | System Administration Workstations | | | | | | |

EXHIBIT 24 - PAGE 27   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | These workstations will have full access and administrative rights to the CAD system for all administration. | Fully Comply | | Question: Confirm this is by user roles? | Question | Tyler | |
| | | | | | | | |
| 5.2.3.2 | BASIC FEATURES | | | | | | |
| 5.2.3.2.1 | Multiple Configurations | Fully Comply | | OK | Comply | Tyler | |
| A. | The software shall support dedicated call taker positions. | Fully Comply | | It is not a separate install | Comply | Tyler | |
| | | | | | | | |
| B. | The software shall support dedicated dispatcher positions. | Fully Comply | | It is not a separate install | Comply | Tyler | |
| | | | | | | | |
| C. | The software shall support combined call taker and dispatcher positions. | Fully Comply | | It is not a separate install | Comply | Tyler | |
| | | | | | | | |
| D. | The software shall support the capability to easily convert any position from one format (call taker, dispatcher, combined) to another. | Fully Comply | | It is not a separate install | Comply | Tyler | |
| | | | | | | | |
| 5.2.3.2.2 | Multiple Jurisdictions | | | | | | |
| | | | | | | | |
| | The software must support multiple jurisdictions such that the CAD system provides each supported agency's management the greatest degree of control possible over the operational aspects of the CAD as it applies to their agency. This includes: | Fully Comply | | Needs to be tested. | Functional Test | Tyler | |
| A. | Support for identical unit IDs for different jurisdictions, | Fully Comply | | How do you comply, needs to be demonstrated to us. | Functional Test | Tyler | |
| | | | | | | | |
| B. | Closest unit response in jurisdictions with automatic aid agreements, | Fully Comply | | Response plans completed | Functional Test | Tyler | |
| | | | | | | | |
| C. | The ability to use a single incident numbering system for all incidents for all agencies, | Exception | numbers are unique to CAD and sequential by call; an agency can configure the length of the CFS number. Incident numbers are agency-specific (by FDID); an incident number is assigned when the | Question: How do we resolve the dispatch workflow with a master incident number for all incidents? If not, how do we see the reports to quickly get access to that data? | Question | Tyler | |
| | | | | | | | |
| D. | The ability to use sequential incident numbers for each jurisdiction, | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 28   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| E. | The ability to utilize separate incident numbers if units from different jurisdictions respond on the same incident if required, | Fully Comply | | Ok | Comply | Tyler | |
| F. | Support recommendations across multiple jurisdictions where appropriate, | Fully Comply | | Response plans completed | Functional Test | Tyler | |
| G. | Permit agency specific call handling rules and support these via CAD processes (i.e. one agency will hold certain types of calls for the district unit while another agency will dispatch that type of call to any available unit), | Fully Comply | | Response plans completed | Functional Test | Tyler | |
| H. | Support for different response complements for the same call type in different jurisdictions and different locations within the same jurisdiction, | Fully Comply | | Response plans completed | Functional Test | Tyler | |
| I. | Support for different Standard Operating Procedures (SOP's)/Standard Operating Guidelines (SOG's) by agency, | Fully Comply | | Folsom Prison complete | Functional Test | Tyler | |
| J. | Support for different shift times and durations for different agencies, | Fully Comply | | Complies with Telestaff | Functional Test | Tyler | |
| K. | The proposer shall describe any additional multi-jurisdictional capabilities provided by their proposed system not specifically identified in this section. | Fully Comply | Security is applied for any feature/function by agency (FDID). Agency-specific settings for unit contacts, toning, capability assignments and mutual aid restrictions are part of unit maintenance. Jurisdiction settings for rip and run, mobile alert types, export call types and call required dispositions allow specific settings by agency. Multi-jurisdictional CAD paging configuration allows agency-specific text paging formats and groups. | Interfaces need to be completed. | Functional Test | Tyler | |

EXHIBIT 24 - PAGE 29   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| 5.2.3.2.3 | Multiple Agency Types | | | | | | |
| | The CAD system shall be capable of supporting multiple agency types including: | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| A. | Fire Departments: | | | Ok | Comply | Tyler | |
| a. | Career (in House) | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| b. | Combination (staffed in house units and response from home) | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| c. | Fully volunteer/Paid on Call | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| B. | Emergency Medical Services. Operating in any of the configurations listed for Fire Departments, or as a function of the fire department: | Fully Comply | | Ok | Comply | Tyler | |
| a. | Career (in House) | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| b. | Combination (staffed in house units and response from home) | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| c. | Fully volunteer/Paid on Call | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| 5.2.3.2.4 | Multiple Recommendation Capabilities | Fully Comply | | Needs to be tested. | Functional Test | Tyler | |
| | As detailed later in this document the CAD system shall have the capability to recommend units to respond to a call for service using multiple approaches including: | Fully Comply | | Needs to be tested. | Functional Test | Tyler | |
| A. | Shortest travel time based upon AVL or in the case of fire units station location, to include intelligent routing accounting for one way streets, turn restrictions, speed limits, elevation of streets , and Limited Access Roadways (LAR's). | Fully Comply | | Needs to be tested. | Functional Test | Tyler | |
| | | | | | | | |
| B. | Shortest travel time for fire units shall have the capability to assess time penalties to volunteer or other unstaffed resources and use these time penalties in calculating the unit to recommend. | Fully Comply | | Needs to be tested. | Functional Test | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 30   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| C. | Shortest travel distance based upon AVL or in the case of fire units, station location. | Fully Comply | | Ok | Functional Test | Tyler | |
| | | | | | | | |
| D. | Geographic based response. | Fully Comply | | Need to test using FIDIDs | Functional Test | Tyler | |
| | | | | | | | |
| E. | Multiple equipment / Unit capabilities. | Fully Comply | | Ok | Functional Test | Tyler | |
| | | | | | | | |
| F. | Multiple personnel capabilities. | Fully Comply | | Ok | Functional Test | Tyler | |
| | | | | | | | |
| G. | Multiple operator or assigned personnel capabilities. | Fully Comply | | Ok | Functional Test | Tyler | |
| | | | | | | | |
| H. | Combination of unit, capabilities and number of personnel on apparatus. (Additional cross staffing requirements in Section 5.2.6.2). | Fully Comply | | OK | Functional Test | Tyler | |
| | | | | | | | |
| I. | Deccan BARB. | Fully Comply | | Removed from contract | N/A | Tyler | |
| | | | | | | | |
| 5.2.3.2.5 | Multiple PSAP's | Fully Comply | | OK | Phase 2 | Tyler | |
| | Although the CAD system shall be initially deployed in a single PSAP, the potential exists to permit other PSAP's to utilize this CAD system in the future. | Fully Comply | | OK | Phase 2 | Tyler | |
| A. | The CAD system shall be able to support multiple PSAP's including separate interfaces to disparate E9-1-1 Customer Premise Equipment (CPE). | Fully Comply | | OK | Phase 2 | Tyler | |
| | | | | | | | |
| B. | The vendor shall outline any potential technical issues associated with adding another PSAP (or Emergency Dispatch Center) in a CAD-to-CAD system for the purpose of implementing a bidirectional, real-time exchange of CAD incident data, including AVL data.. | Fully Comply | The standard CAD-to-CAD interface is designed to support multiple disparate CAD systems. Configuration of remote PSAPs is a simple matter of adding that system's uniform resource identifier (URI) in the Remote System Maintenance. | Moved to Phase 2 | Phase 2 | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 31   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| C. | The vendor shall identify any additional costs associated with adding additional PSAP's. | Fully Comply | The CAD-to-CAD interface is licensed to the production system; there is no software cost for the PSAPs added to the interface. | OK | Phase 2 | Tyler | |
| 5.2.3.2.6 | Windows | | | | | | |
| A. | All CAD workstations shall have multiple windows available. | Fully Comply | | OK | Comply | Tyler | |
| B. | Standard Windows type functionality is desired for all CAD applications (e.g., dialog boxes, point-and-click, and drag-and-drop). | Fully Comply | | OK | Comply | Tyler | |
| C. | Switching from one window to another shall not affect any information entered in any displayed window. | Fully Comply | | Not sure how this complies. | Fail | Tyler | |
| D. | Nothing should be able to cover critical information windows at particular workstations such as pending incidents at dispatch workstation. | Fully Comply | | Not sure how this complies. | Fail | Tyler | |
| E. | No pop up notification shall require user interaction interfering with or stopping any process in progress. Pop-up windows shall not change focus of the active window if a user is actively entering information. | Fully Comply | | Not sure how this complies. | Fail | Tyler | |
| 5.2.3.2.7 | Function keys | Fully Comply | | Some items in this section do not comply. | Fail | Tyler | |
| A. | In addition to the windows standard functionality (dialog boxes, etc.), the CAD applications shall make use of programmable function keys for all frequent operations. | Fully Comply | | Configuration in progress | Comply | Tyler | |
| B. | These function keys shall be programmable by the system administrator. | Fully Comply | | Configuration in progress | Comply | Tyler | |

EXHIBIT 24 - PAGE 32   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| C. | The Vendor shall explain the operation of all function keys provided and the degree to which they are system administrator programmable. | Fully Comply | CAD Enterprise uses a standard Microsoft Ribbon toolbar; users can select which toolbars and toolbar buttons display via the application button. The keyboard shortcuts (shortcut keys) follow Windows standards with the shortcut letters displaying over the toolbar buttons when the user presses the ALT key. Configurable CAD commands can be mapped to shortcut/function keys as can specific toolbar buttons. | Configuration in progress | Comply | Tyler | |
| D. | There shall be the ability to change these function keys for CAD and mobile data, as well as per agency for mobile configurations. | Fully Comply | | Does not comply for Fire Mobile | Fail | Tyler | |
| 5.2.3.2.8 | Command Line | Fully Comply | | 5.2.3.2.8E failed | Fail | Tyler | |
| A. | The CAD application must provide a command line mode with multiple command lines. | Fully Comply | | Ok | Comply | Tyler | |
| B. | The commands utilized in the command line should be able to be aliased. (i.e. the command in the proposer's system that designates arrival on scene is AR, but can be aliased to also be OS). | Fully Comply | | Ok | Comply | Tyler | |
| C. | The system administrator shall have the ability to create or define alias commands without limit to number. | Fully Comply | | OK | Comply | Tyler | |
| D. | The system should provide the capability to define a set of commands that are multiple commands executed by the entry of a single command. | Fully Comply | | OK | Comply | Tyler | |

EXHIBIT 24 - PAGE 33   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| E. | All functions that are capable of being performed via other functionality shall be accommodated via the command line. Standard windows menu processing <Alt> <letter> is not sufficient. | Fully Comply | | Can't replace units in the Recommendation window which is a full mouse window. | Fail | Tyler | |
| F. | Proposals shall list the set of system functions accessible via the command line mode and explain the operation of the command line mode in the proposed CAD system. | Substitution | CAD Enterprise supports multiple command lines which can be accessed from an existing workspace window, the toolbar button or hot-key. There is no specific "mode" for command line - it can be used or not. A listing of system functions that can be used to create CAD commands will not convey all available options, but has been provided under the *5.2.3.2.8 Command Line* heading in our technical response as they display when prompted from command maintenance. | OK | Comply | Tyler | |
| G. | All functionality shall be available via command line, point and click, or other input method described by the vendor to input into the CAD system. | Fully Comply | | OK | Comply | Tyler | |
| H. | The system shall allow for users to scroll through commands entered via command line, with a minimum of the previous 50 commands viewable. | Fully Comply | | OK | Comply | Tyler | |
| 5.2.3.2.9 | Windows Functionality | | | | | | |
| A. | Along with command line and function key capabilities the CAD system shall support interaction with the system via all other "normal" windows functionality such as drag-and-drop, pop-up menus, drop-down menus, cut and paste, undo, etc., | Fully Comply | | OK | Comply | Tyler | |

EXHIBIT 24 - PAGE 34   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| B. | Menus or drop down dialog boxes may be provided to select the various functions that are available in the CAD applications program. | Fully Comply | | OK | Comply | Tyler | |
| C. | Comprehensive security shall control what functions are available to each user. System shall utilize different levels of security, to restrict unauthorized access to sensitive and critical information, programs, and operating system functions. | Fully Comply | | Roles are used for this | Comply | Tyler | |
| D. | Only those functions that are allowed by security shall be displayed, except when using Windows drop-down dialog boxes, where the features not available shall be grayed out. | Fully Comply | | This is not the case in CAD and Mobile. | Fail | Tyler | |
| E. | The Vendor shall explain how the menus work in relation to provided security features. | Substitution | CAD Enterprise (and Mobile) do not use Windows navigation menus; the application launches displaying the workspace with a standard Windows ribbon toolbar, application button and configurable quick-view menu. Security for CAD is configured by role; the user will be unable to access any feature for which he or she does not have the necessary permissions. | Question: Why fully comply above and here a substitution? | Question | Tyler | |
| 5.2.3.2.10 | Special Accommodation | | | | | | |
| A. | The CAD graphical user interface shall support varying screen resolutions and font/icon sizes. | Fully Comply | | Show us how this complies | Functional Test | Tyler | |
| B. | The system shall also support special keyboards for visually impaired users. | Exception | | N/A | Exception | Tyler | |

EXHIBIT 24 - PAGE 35   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| C. | The vendor shall describe how their system accommodates communicators with visual impairment and color blindness. | Fully Comply | | No notes provided for the description in the RFP document. | Fail | Tyler | |
| | | | | | | | |
| 5.2.3.2.11 | Table Driven | | | | | | |
| A. | The software design should make extensive use of table driven parameters, allowing easy modification by the system administrator without the requirement for programmer support. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| B. | These modifications should be able to be made while the system is active without any impact upon CAD operations or without having to restart system for changes to take effect. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| 5.2.3.2.12 | Printing | | | | | | |
| | Any information displayed on a CAD workstation shall be able to be printed, in the same format as displayed on the workstation, on a designated shared printer, a locally attached printer, or "routed" (sent) to other workstations or printers at any time. Adding or deleting printers shall not require a restart of the CAD system. | Fully Comply | | Show us how this complies Print function gives an error ROUT function is not working | Fail | Tyler | |
| | | | | | | | |
| 5.2.3.2.13 | System Back-up | | | | | | |
| A. | Backup of the CAD files and user data/information shall be able to be accomplished without taking CAD out of service and with minimal impact upon CAD operations. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 36   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| B. | Vendors shall explain the backup methodology used and the degree of automation as well as the anticipated duration of a routine backup. Acceptance testing will include maximum loading during the backup procedure. | Fully Comply | Database and file storage backup is accomplished without significant impact to system performance. A scheduled maintenance plan is used in SQL Server to back up the database. Third-party software such as Arcserve or Backup Exec can be used to back up the file storage repository in which all associated documents are kept.<br><br>Planned downtime may be required for events such as major software updates, operating system upgrades or patches, or hardware upgrades, failures or part replacements. | Tyler does a good job in this area | Comply | Tyler | |
| | | | | | | | |
| C. | Backup processes of all databases, system settings, configurations, etc. shall have configurable routine automated scheduling mechanism for daily, hourly, etc. as well as full or incremental backups. | Fully Comply | | Tyler does a good job in this area | Comply | Tyler | |
| | | | | | | | |
| 5.2.3.2.14 | Training Component | | | | | | |
| | | | | | | | |
| A. | In addition to the test environment, the CAD system must support a training component, which will allow new personnel to be trained on the system without impacting the production of the "live" environment or stored information. | Fully Comply | | Installed needs to be tested | Functional Test | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 37   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| B. | The training environment shall exactly resemble the live CAD operation. An easy (preferably automated) method to periodically update the training environment shall be required so that the information such as units, call types, addresses, run cards, etc. reflect the look and feel and operation of the live environment. | Fully Comply | | Installed needs to be tested | Functional Test | Tyler | |
| C. | Vendors shall explain how this functionality is provided and if the proposed system incorporates the ability to create "training scripts" for CAD simulations. | Fully Comply | The proposed required hardware includes a test/training server that would be used for training purposes and to test software upgrades. A duplicate of the live system is created as a test system on this server and may also be used for ongoing training purposes. This test/training system is implemented concurrently with the primary system. | How do you comply with Training Scripts? | Fail | Tyler | |
| D. | The ability shall exist to upload new maps, tables, units, users, security, etc. from the live system to the training environment without duplication of manual entry. | Fully Comply | | Installed needs to be tested | Functional Test | Tyler | |
| E. | Self-guided tutorials are highly desired by SRFECC. | Exception | Could be provided for an additional fee. | N/A | Exception | Tyler | |
| 5.2.3.2.15 | Test Environment | | | | | | |
| A. | In addition to the training environment, the system shall support a test environment where new files or configurations can be loaded and tested prior to placing in a live environment. | Fully Comply | | Installed needs to be tested | Functional Test | Tyler | |
| B. | The simulated test environment shall exactly resemble the live CAD operation. | Fully Comply | | Installed needs to be tested | Functional Test | Tyler | |

EXHIBIT 24 - PAGE 38   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| C. | Once files have been tested in the test environment these files shall be easily loaded from the test environment to the live environment without having to re-key them in. | Fully Comply | | Installed needs to be tested | Functional Test | Tyler | |
| D. | The ability shall exist to upload new maps, tables, units, users, security, etc. from the live system to the test environment without duplication of manual entry. | Fully Comply | | Installed needs to be tested | Functional Test | Tyler | |
| 5.2.3.2.16 | Remote Access | | | | | | |
| A. | A remote access facility shall allow personnel with the proper security level to access the CAD system and obtain current and historical information relating to incidents and unit status. | Fully Comply | | Ok | Comply | Tyler | |
| B. | A remote access facility shall allow personnel with the proper security level to access the CAD system and perform system maintenance, diagnosis, or repair as required. | Fully Comply | | Ok | Comply | Tyler | |
| C. | An audit trail of remote access activity such as login, logout, account, transactions and if the IP is available the IP address should be captured to the system log file. | Fully Comply | | How do you comply with this? We have not seen this. | Fail | Tyler | |
| 5.2.3.2.17 | Utility Programs | | | | | | |
| A. | A library of utility programs shall be supplied to maintain the CAD systems resource, configuration, and information files. | Fully Comply | | Ok | Comply | Tyler | |
| B. | These programs shall be accessed through menus or similar operation and shall be security controlled. | Fully Comply | | Ok | Comply | Tyler | |

EXHIBIT 24 - PAGE 39   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| C. | Integrated "help" functionality for these configuration routines is highly desired. | Comply in Future | This is part of New World's product vision and will be provided in a future release as part of standard software maintenance. At the time of this RFP response, the release date has not been finalized. | Question: OK - we can use a giant Notepad. If we write it, we can have it. Question: What version in the future? | Question | Tyler | |
| | | | | | | | |
| D. | These utility programs will support manual, scheduled and batchable changes to the system resources, system configuration and information files. | Fully Comply | | Manual complies, how does scheduled and batchable? | Fail | Tyler | |
| | | | | | | | |
| 5.2.3.2.18 | Delayed Entry | | | | | | |
| | | | | | | | |
| A. | The system shall allow with proper security, the delayed entry of incidents, with a capability of entering actual time, not current computer time, into all time fields. | Fully Comply | | How do you comply with this? We have not seen this. | Fail | Tyler | |
| | | | | | | | |
| B. | Any entry of information subsequent to the entry of the original incident shall include the date, time, and ID of the person entering the information, and that the information was manually entered. | Fully Comply | | How do you comply with this? We have not seen this. | Fail | Tyler | |
| | | | | | | | |
| C. | Vendors shall identify how this is accomplished and any restrictions such as timeline sequence that has to be followed. | Fully Comply | | How do you comply with this? We have not seen this. | Fail | Tyler | |
| | | | | | | | |
| 5.2.3.2.19 | Address Structure | | | | | | |
| | | | | | | | |
| A. | The system at a minimum shall support all address formats as described in USPS Publication 28 and the NENA GIS Data Model. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| B. | The vendor shall indicate that they have reviewed USPS Publication 28 and NENA GIS Data Model. | Fully Comply | | Ok | Comply | Tyler | |

EXHIBIT 24 - PAGE 40   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| C. | The vendor shall specifically identify any address formats included in USPS Publication 28 or NENA GIS Data Model that their system CANNOT support. | Fully Comply | | Question: What formats do you not comply with? What about Text to 911 | Question | Tyler | |
| D. | In addition to the formats identified in USPS Publication 28 the CAD system shall at a minimum accommodate a three tiered address structure that includes: | | | | | | |
| a. | The street address (i.e. 200 S. Main St.), | Fully Comply | | Ok | Comply | Tyler | |
| b. | A building name or number (i.e. 200 S Main St, Building 3 or 200 S. Main St., Wilson Hall) within the address, | Fully Comply | | Ok | Comply | Tyler | |
| c. | A unit number within the building (i.e. 200 S. Main St, Building 3, Suite 205). | Fully Comply | New World supports all standard ESRI locators. A customized ESRI locator would be required to go beyond the single qualifier field that ESRI and our system currently supports. | Ok - we do not use the unit number | Comply | Tyler | |
| E. | The address structure will accommodate multiple buildings at a single street address such as a business park or apartment complex with a single street address and multiple sub-addresses | Fully Comply | New World supports all standard ESRI locators. A customized ESRI locator would be required to go beyond the single qualifier field that ESRI and our system currently supports. | Ok | Comply | Tyler | |
| F. | It is desired that the above referenced address structure also include a fourth tier that would include the floor number of the suite. (i.e. 200 S Main St., Building 3, 2nd Floor, room 205). | Exception | New World supports all standard ESRI locators. A customized ESRI locator would be required to go beyond the single qualifier field that ESRI and our system currently supports. Any modification of the location and address structure should be done within the guidelines of the APCO/NENA NG 911 standards. | Ok, we do not use this function | Comply | Tyler | |

EXHIBIT 24 - PAGE 41   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| G. | The CAD system shall have the ability to validate an address to the "lowest" level of the address. | Fully Comply | | OK | Comply | Tyler | |
| | | | | | | | |
| H. | The CAD system shall have the ability to recognize street types and directions as street name. (i.e. "Old HY 31", "St Peters Rd" "West Rd". | Fully Comply | | OK | Comply | Tyler | |
| | | | | | | | |
| 5.2.3.2.20 | Automatic Database Queries | | | | | | |
| | | | | | | | |
| A. | CAD shall have the ability to automatically spawn a database query (to multiple, disparate databases) upon entry of SRFECC-specified data (i.e., person name, address, phone number, etc.). | Fully Comply | | How do you comply with this? We have not seen this. | Fail | Tyler | |
| | | | | | | | |
| B. | The returns from all queries that are automatically generated shall be included in the incident record. | Fully Comply | | How do you comply with this? We have not seen this. | Fail | Tyler | |
| | | | | | | | |
| C. | The system shall provide capability to identify certain responses such as hits and visually and audibly alert the user upon query hit. | Fully Comply | | How do you comply with this? We have not seen this. | Fail | Tyler | |
| | | | | | | | |
| D. | SRFECC's system administrator shall be able to define the alerting mechanism. | Fully Comply | | How do you comply with this? We have not seen this. | Fail | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 42   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| E. | SRFECC desires that the CAD system be capable of automatically querying other RMS databases for information based upon the calls address or an entered name. There are multiple RMS databases in use and several agencies have the potential of switching RMS applications. This is an extremely important requirement and the vendor shall explain in detail how SRFECC might be able to structure the automatic queries from CAD after the installation is complete and after the records vendors have been selected. | Partially Comply | Querying of remote non-New World disparate systems requires a custom interface. If the SRFECC is querying global subjects (persons or business/place) or vehicles where remote disparate systems may have applicable content, then the Aegis Multiple Server Search module sends the query to the remote system and manages the response so it is displayed with any local subjects/vehicles. CAD alert/hazard information from disparate systems would require further evaluation; given the critical nature of E911 dispatch operations, remote inquiry and response must be evaluated with the third-party system. An import of key information is an alternative approach that avoids the risk of interactive inquiry over disparate remote systems . Ok | | N/A | Tyler | |
| | | | | | | | |
| 5.2.3.3 | SYSTEM HISTORY LOG | | | | | | |
| | The CAD system shall maintain a reportable searchable history log file. | Fully Comply | | How is this accomplished? | Fail | Tyler | |
| | | | | | | | |
| 5.2.4 | LOG ON/LOG OFF CONTROL | | | | | | |
| 5.2.4.1 | LOG ON REQUIRED | | | | | | |
| A. | Each workstation operator shall log on before being recognized by the system. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| B. | The logon identification of the operator shall be validated by the system(s) before that operator can perform system functions. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 43   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| C. | Ability to configure if an operator tries to log into more than one terminal at a time, there will be a method in place to confirm log off at prior terminal before logging in again. | Fully Comply | | How is this managed? Does not comply. | Fail | Tyler | |
| | | | | | | | |
| D. | Ability to configure if an operator can/cannot be logged onto more than one terminal at a time. | Exception | | Question: How is this managed? | Question | Tyler | |
| E. | The logon identification (including the workstation ID) will become part of the CAD incident record for all incidents created or dispatched by that operator. | Fully Comply | | Ok in logs, however in the narrative it only shows the number. | Comply | Tyler | |
| 5.2.4.2 | SINGLE SIGN ON | | | | | | |
| | The logon process should incorporate a "single sign on" to enable logons to multiple authorized systems. | Substitution | Active Directory integration is provided for single sign-on; all other security credentials are managed within the application software. | Substitution does not work due to the information / workflow process of logging in and out is far too slow | Fail | Tyler | |
| 5.2.4.3 | LOG OFF | | | | | | |
| A. | CAD shall have the ability to quickly log off an operator and log on a new operator, without the need to exit from CAD or re-start the program. This will facilitate shift change and relief for breaks. | Fully Comply | | Ok with switch users | Comply | Tyler | |
| B. | CAD shall prohibit a dispatcher from logging off if the dispatcher is the only dispatcher controlling or viewing specific units or dispatch areas. (i.e. if the dispatcher is the only dispatcher viewing or controlling a set of units or area of the coverage area the system will prohibit log off) | Exception | | N/A | Exception | Tyler | |
| C. | The time and date, along with the ID of the operator logging off and the ID of the operator logging on, shall be recorded in a system history log file. | Fully Comply | | Haven't seen the system history log file. How do we access it? | Fail | Tyler | |

EXHIBIT 24 - PAGE 44   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| D. | The system shall provide tools for searching the system history files to easily locate information such as users, date and time ranges, terminal, etc. | Fully Comply | | Haven't seen the system history log file. How do we access it? | Fail | Tyler | |
| | | | | | | | |
| 5.2.4.4 | CAD SCREEN LAYOUTS | | | | | | |
| A. | Screen layouts shall be configured by user logon and the function they are to perform. (i.e. an individual's screen configuration will be different if they are logging on to perform fire dispatch functions than if they are logging in to perform call taker or supervisor functions.) This customization will be able to be performed by the System Administrator, with no limitations on number of layouts. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| B. | At logon, CAD will present the user with the previously configured screen layout for the function they are to be performing. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| 5.2.5 | INCIDENT RECEIPT/CALL TAKING FUNCTIONS | | | | | | |
| 5.2.5.1 | INCIDENT CREATION | | | | | | |
| | Upon receipt of a call for service, the application software shall allow for the capture, validation, display and maintenance of all of the following incident information: | Fully Comply | | Ok | Comply | Tyler | |
| 5.2.5.1.1 | Incident Type | | | | | | |
| A. | The incident type must be table defined. The vendor shall describe any system limitations regarding the number of incident types. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| B. | The system shall be site configurable so the system will utilize an incident type code with an accompanying translation table that translates the type code into a plain speech entry, or only an incident type field without a translation will be used. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 45   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| C. | The software must provide an online help function for valid incident types. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| D. | If the operator enters an incorrect or a partial incident type, the system shall display a list of valid incident types. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| E. | The user shall be able to select the correct incident type from that list. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| F. | The selected incident type must then be filled in by the system in the call for service screen. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| G. | Once the incident type has been validated, the system shall also automatically display any related procedures or instructions related to this incident type. | Fully Comply | | Under the SRI | Comply | Tyler | |
| | | | | | | | |
| H. | Changes to Incident type table values will maintain a reference to previous values for historical reporting. (i.e. 57D8 Explosion Large Fuel/Fire Load Vehicle changes to 57D9 and 57D9 Explosion Mobile Home, House Trailer, Portable Office changes to 57D10) the Incident history should show a 57D8 as a 57D9. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| I. | The software must support up to 10 digit incident types using alpha and/or/combined numeric characters. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| 5.2.5.1.2 | Incident Location | | | | | | |
| | The system must capture, display and process the incident location as follows: | | | | | | |
| | | | | | | | |
| A. | Incident location including street address, building number, apartment/suite/lot number, directional, development, business or premise name and street type and and latitude/longitude. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 46   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| B. | There must be sufficient room for free format locations (e.g., behind the red barn). | Fully Comply | | Ok in additional location | Comply | Tyler | |
| | | | | | | | |
| C. | All incident locations, whether obtained from the E9-1-1 controller or entered directly by the operator for administrative line (seven-digit) calls, must be validated against the system's GIS data. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| D. | Following verification the system will display: | | | | | | |
| a. | Cross streets, | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| b. | Response areas (station/beat/zone/reporting area/etc.), | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| c. | Map page and coordinates, | Fully Comply | | Fire map page | Comply | Tyler | |
| | | | | | | | |
| d. | Legal street names, | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| e. | Municipality, | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| f. | Responsible agencies (Police, Fire and EMS), | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| g. | Zip code, | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| h. | X, Y coordinates (lat and long) in State designated format (Degree-min-sec , decimal Degrees or UTM) | Fully Comply | | Show us how this is accomplished, how do we enter a degree - min - sec? | Fail | Tyler | |
| | | | | | | | |
| E. | System must have the ability to return point in polygon information from any layer on the map, customizable by the System Administrator. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| F. | SRFECC requires that if the caller's location and the incident location are different they are displayed as separate icons on the associated Integrated Map Display (IMD) and logged within the call history. | Exception | Not currently supported. | N/A | Exception | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 47   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| G. | Once a call is routed for dispatch, any change in the call location by any position shall result in a visual and audible alert to be displayed to all users monitoring that event. | Fully Comply | | Ok | Comply | Tyler | |
| H. | The system shall produce a report of all incident entries that did not validate or there was a change in call location. | Fully Comply | | Where is the unverified list? How do we access it? | Fail | Tyler | |
| I. | All E9-1-1 ANI/ALI information including comment fields must be captured. | Fully Comply | | We need the interface spec to determine this. Requested the document on 6/20/17. | Fail | Tyler | |
| J. | All original E9-1-1 ANI/ALI information shall be saved and made part of the incident record even if the user changes the original E9-1-1 ANI/ALI information (e.g., the incident is not at the caller's location), or a rebid occurs on a wireless 9-1-1 call. | Fully Comply | | Does not work | Fail | Tyler | |
| K. | The entry of locations shall be non-restrictive and allow entry of: | | | | | | |
| a. | Street addresses as described in section 5.2.3.2.19. | Fully Comply | | Ok | Comply | Tyler | |
| b. | Common place names. | Fully Comply | | Ok | Comply | Tyler | |
| c. | Alias names, including spelled or abbreviated directionals. | Fully Comply | | SRFECC GIS needs training and further assistance from Tyler New World GIS. | Fail | Tyler | |
| d. | Intersections. | Fully Comply | | Ok | Comply | Tyler | |
| e. | Landmarks. | Fully Comply | | Ok | Comply | Tyler | |
| f. | Mile posts/markers and direction (i.e., MP#90 northbound), including decimals. | Fully Comply | | Ok - commonplace names | Comply | Tyler | |
| g. | Trail markers, marina boat slips. | Fully Comply | | Ok - commonplace names | Comply | Tyler | |

EXHIBIT 24 - PAGE 48   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| h. | On and off ramp exit / entrance numbers, direction of travel and distance to/from (e.g., Northbound I-97, two miles from exit #221). | Fully Comply | | Renaming in centerline file | Comply | Tyler | |
| | | | | | | | |
| i. | Under / Over pass names. | Fully Comply | | Ok - commonplace names | Comply | Tyler | |
| | | | | | | | |
| j. | Direction of travel and proximity (e.g., Northbound I-97, one mile south of Waterbury Rd overpass). | Fully Comply | | Ok - commonplace names | Comply | Tyler | |
| | | | | | | | |
| k. | Coordinate address (Latitude and Longitude in both decimal degrees and degrees, minutes, seconds). | Fully Comply | | Show us how to do degree-minutes-seconds | Fail | Tyler | |
| | | | | | | | |
| l | Military building numbers. | Fully Comply | | Ok - commonplace names and addresses | Comply | Tyler | |
| | | | | | | | |
| 5.2.5.1.3 | Incident location / Call Creation via the Integrated Map Display (IMD) | Fully Comply | | Ok | Comply | Tyler | |
| | The system shall provide the capability to initiate the creation of a call via a map function. Ideally the process would allow the operator to initiate the call by right clicking on the location of the call on the map, and from the right click drop down selecting "create call here". Following the right click the system would open the call creation window with the address filled in and verified with the cursor placed in the call type field. The vendor is requested to describe the capability of their system to meet this scenario. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| 5.2.5.1.4 | Other Information | | | | | | |
| | The system shall also capture, display and maintain the following information. Ideally the information will be maintained in separate fields defined for that purpose. Storing the information in a comment field is not compliant. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| A. | Incident priority (table-defined based on entered incident type). | Fully Comply | | Ok | Comply | Tyler | |

EXHIBIT 24 - PAGE 49   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| B. | The software shall allow the call taker to override the table-defined priority value and enter a different priority level. | Fully Comply | | Question - Why is it pulling units on an 01, status of bravo | Question | Tyler | |
| C. | All priority overrides shall be recorded in the incident history and available for reporting. | Fully Comply | | Ok | Comply | Tyler | |
| D. | Indication if the event is "in-progress", has "just occurred", or "previously occurred." The default shall be set by the incident type, but modifiable by the dispatcher or call taker. | Fully Comply | | In the Routine Field | Comply | Tyler | |
| E. | Caller's name. | Fully Comply | | Ok | Comply | Tyler | |
| F. | Caller's address (not validated). | Fully Comply | | Ok | Comply | Tyler | |
| G. | Caller's telephone number (ten digits plus extension or special instructions). | Fully Comply | | Extension field is alpha/numeric. | Comply | Tyler | |
| H. | Patient's name. | Fully Comply | | Complies in the People Tab | Comply | Tyler | |
| I. | Patient's address (not validated). | Fully Comply | | Complies in the People Tab | Comply | Tyler | |
| J. | Patient's telephone number (ten digits). | Fully Comply | | Complies in the People Tab | Comply | Tyler | |
| K. | Call narrative/comments. | Fully Comply | | Ok | Comply | Tyler | |
| L. | Suspect(s) description(s). | Fully Comply | | Complies in the People Tab | Comply | Tyler | |
| M. | Vehicle(s) description(s). | Fully Comply | | Complies in the Vehicle tab | Comply | Tyler | |
| N. | Type of area (residential, commercial, etc.). | Fully Comply | | Ok - description line or the E911 class of service | Comply | Tyler | |
| O. | Identify source of call origination [i.e., ("T") telephone, (9) 9-1-1 system, ("R") Radio, etc.). | Fully Comply | | Next to the contact (OV, phone, 911). The E911 data is only showing 911 not WPH1 or WPH2. Reported on 6/20/17. | Fail | Tyler | |

EXHIBIT 24 - PAGE 50   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| P. | A flag to identify that the caller does not want to be contacted. | Comply in Future | This is part of New World's product vision and will be provided in a future release as part of standard software maintenance. At the time of this RFP response, the release date has not been finalized. | How do create a role of anonymous? | Question | Tyler | |
| Q. | A flag to identify a child caller. | Substitution | Caller Role is agency-configurable; additionally, if using global subjects associated to the call for service, the subject type is either adult or juvenile. | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| R. | A flag to identify a caller who has requested anonymity that will conceal the caller's identity unless retrieved by an authorized person. | Exception | While CAD has functionality that can flag a caller for almost any reason, there is no specific security option that would protect this information from anyone else in dispatch. | N/A | Exception | Tyler | |
| 5.2.5.1.5 | Processing | | | | | | |
| A. | The software shall allow the call taker to capture the caller's information in any order determined by the local administrator. | Fully Comply | | Ok with the mouse | Comply | Tyler | |
| B. | The call taker shall be able to move around the input screen by tabbing, by point and click device, arrow keys, or by a next line key. | Fully Comply | | Ok | Comply | Tyler | |
| C. | The call entry screen shall be consistent for all user types (call taker, dispatcher, supervisor, etc.). This includes the operation of function key and menus. | Fully Comply | | Ok | Comply | Tyler | |
| D. | Once a call has a validated incident type and address, the call must be available to dispatch. | Fully Comply | | Ok | Comply | Tyler | |

EXHIBIT 24 - PAGE 51   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| E. | After a call has been made available for dispatch, it must continue to be available for additional data entry and updates. Notifications of additional information entered into the incident should not break the work flow in progress by either call taker or dispatcher. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| 5.2.5.2 | USER DEFINABLE LAYOUT/FIELDS | | | | | | |
| A. | The layout of the call entry screen shall be user definable. | Fully Comply | | We have made several work arounds. Needs to be tested. | Functional Test | Tyler | |
| | | | | | | | |
| B. | The system manager shall be able to locate, add, delete, and/or modify any entry fields on the screen. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| C. | If this is not possible, the Vendor shall discuss any limitation to the customization of the entry screen. | Fully Comply | | What are the limitations? | Question | Tyler | |
| | | | | | | | |
| D. | If the call entry screen is not customizable, Vendors shall include the proposed screen in the documentation for the system. | Fully Comply | | Is not fully customizable. What are the limitations? | Question | Tyler | |
| | | | | | | | |
| 5.2.5.3 | MULTIPLE INCIDENT PROCESSING | | | | | | |
| A. | The CAD system shall provide the capability for a workstation to process multiple incidents concurrently. The vendor shall identify any limits to concurrent call processing. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| B. | If a call is in progress when another call is received, the call taker shall be able to retrieve a new call entry screen for the second call without losing the information already entered for the first call. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| C. | Other authorized persons at other workstations shall be able to retrieve and complete a saved call. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 52   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| D. | Call processing can be routed to various workstations depending on the type of call. A single incident can be parsed such that dispatch information can be sent to a dispatch workstation, and operational information such as call comments can be sent to a different tactical position. | Fully Comply | | How do you comply with this? | Fail | Tyler | |
| E. | The system shall notify that call taker/dispatcher that the original call(s) still require processing. Vendors shall describe the method in which their system supports this capability. | Fully Comply | CAD uses a configurable "ready for dispatch" flag as an indication to the call taker and dispatcher of the call status. | Further discussion is needed if this will be used | Comply | Tyler | |
| F. | Call takers will not be allowed to log out before all call entry screens are cleared. | Exception | | N/A | Exception | Tyler | |
| 5.2.5.4 | E9-1-1 INTERFACE | | | | | | |
| A. | The 9-1-1 system currently in place is Intrado Power9-1-1. SRFECC is in the process of upgrading to Intrado Positron VIPER. The CAD system shall be capable of interfacing with both systems. | Fully Comply | | Only using Intrado Viper | Exception | Tyler | |
| B. | The E9-1-1 controller will provide ANI/ALI information to the CAD system. | Fully Comply | | Ok | Comply | Tyler | |
| C. | Calling line identification (Caller ID) will also be made available. | Fully Comply | | Have not seen this. Needs to be demonstrated for the landline - Caller ID field. | Fail | Tyler | |
| 5.2.5.4.1 | Automatic Fill | | | | | | |
| | The corresponding ANI/ALI information shall, upon issuing a command, or upon call answer as determined by local administration, fill in the CAD call screen with the following information, at a minimum: | Fully Comply | | Several issues reported | Fail | Tyler | |
| A. | Location of calling telephone (address for landline, X-Y coordinates and tower site address for wireless.) | Fully Comply | | This is not parsed correctly - broken | Fail | Tyler | |
| B. | Apartment, suite number, and other location information. | Fully Comply | | This is not parsed correctly - broken | Fail | Tyler | |

EXHIBIT 24 - PAGE 53   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| C. | The telephone numbers; both main and pilot. | Fully Comply | | Confirm the pilot number is parsed? | Fail | Tyler | |
| D. | The subscriber's name. | Fully Comply | | Ok - on landline only | Comply | Tyler | |
| E. | Comments from the ALI screen. | Fully Comply | | This is not parsed correctly, not all information is showing - broken | Fail | Tyler | |
| F. | Emergency Service Number (ESN). | Fully Comply | | This field is blank | Fail | Tyler | |
| G. | English Language Translation (ELT) of ESN. | Exception | | This may be there, need confirmation from agencies. | Exception | Tyler | |
| 5.2.5.4.2 | Processing | | | | | | |
| A. | If the location of the telephone is the desired emergency location, a single keystroke shall accept the location and validate it within the CAD geofile. | Fully Comply | | Ok | Comply | Tyler | |
| B. | If the ALI location is not the incident location, the workstation user shall be able to input the correct location. | Fully Comply | | Ok | Comply | Tyler | |
| C. | ANI/ALI data shall be displayed on the CAD workstation before the call taker speaks to the caller. | Fully Comply | | Not viewable, reported on 6/20/17 | Fail | Tyler | |
| D. | Caller location shall be displayed as an icon on the Integrated Map Display. | Fully Comply | | Not viewable, reported on 6/20/17 | Fail | Tyler | |
| 5.2.5.4.3 | ReBids | | | | | | |
| | The vendor shall explain how the proposed system handles rebids of 9-1-1 data. | Fully Comply | Please see New World's CAD Enterprise E911 overview under the *5.2.5.4.3 ReBids* heading in section 3 of our technical response . | How are rebids handled? | Fail | Tyler | |
| 5.2.5.4.4 | Placing 9-1-1 or Other Calls on Hold | | | | | | |
| A. | The system shall provide the capability for the call taker to put a 9-1-1 or other call on hold to process another call as described in section 5.2.5.1. | Fully Comply | | Ok | Comply | Tyler | |

EXHIBIT 24 - PAGE 54   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| B. | The fact that the call is on hold shall be displayed to all call taker workstations including a telephone line identifier. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| C. | Any call taker will be able to pick up the call and have the partially completed call entry screen displayed on their workstation. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| D. | Vendors shall explain how their systems accomplish this. | Fully Comply | CAD allows any user to open or start any number of call entry windows. A call taker can process another E911 call at any time while leaving the previous call entry window open, or they can simply close it and reopen it when appropriate. | Ok | Comply | Tyler | |
| 5.2.5.4.5 | Retention of E9-1-1 Information | | | | | | |
| A. | The E9-1-1 information shall be retained in the call for service history. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| B. | If there are multiple 9-1-1 calls for a single incident, the CAD system shall provide the capability to capture and retain information from all calls associated with an incident. | Fully Comply | | OK | Comply | Tyler | |
| | | | | | | | |
| 5.2.5.5 | TEN-DIGIT CALLS FOR SERVICE | | | | | | |
| | The CAD system shall provide a mechanism for entering calls for service received on the Communication Center's administrative telephone system. The proposal shall include a procedure for entering a ten-digit call for service. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| 5.2.5.6 | LOCATION VALIDATION/GEOFILE LOOK-UPS | | | | | | |

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | Upon entry of the incident location, the CAD application software shall provide a look-up to the geographic database (geofile) to validate the location of the incident. This process shall facilitate validation of the incident's location. | Fully Comply | | With the GIS tool or Globe function | Comply | Tyler | |
| A. | The system must assist the user in validating partial, incomplete, or inaccurate locations. | Fully Comply | | Does not meet our requirements | Fail | Tyler | |
| B. | The CAD shall utilize a "soundex", "metaphone", and/or other appropriate look-up aids for street names, intersections, commonplace names, landmarks, or street or highway route numbers. (Windows type ahead is not soundex nor a metaphone). | Fully Comply | ESRI Soundex. | Why the comment of ESRI Soundex? Is this what is used? What is the status of Soundex? | Fail | Tyler | |
| C. | The CAD system may also in addition to soundex utilize other appropriate look-up aids such as type ahead. | Fully Comply | | This does not work | Fail | Tyler | |
| a. | If type ahead is utilized, the system shall only display as possible matches those streets on which the numeric address that has been entered is a valid address. (i.e. if the initial entry is 175 S. MA -- the type ahead drop down would not show S. Main St, unless 175 was a valid address on S. Main St.) | Fully Comply | | This does not work | Fail | Tyler | |
| D. | A list of possibilities should be displayed when a partial spelling or misspelling of a street name is entered. | Fully Comply | | This does not work | Fail | Tyler | |
| E. | The system must allow the user to cancel out of the soundex, metaphone function without making a selection. | Exception | | N/A | Exception | Tyler | |
| F. | The location/geofile must support multiple "aliases" for: | | | | | | |
| a. | Street names, | Fully Comply | | Ok | Comply | Tyler | |

EXHIBIT 24 - PAGE 56   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| b. | Intersections, | Fully Comply | | We need to test - Palm/Watt DJ looking at the possibility of removing the venue from the TNW logic/script. | Fail | Tyler | |
| | | | | | | | |
| c. | Commonplace names, | Fully Comply | | How do you alias a commonplace? | Fail | Tyler | |
| | | | | | | | |
| d. | Landmarks, and | Fully Comply | | How do you alias a commonplace? | Fail | Tyler | |
| | | | | | | | |
| e. | Street or highway route numbers. | Fully Comply | | OK | Comply | Tyler | |
| | | | | | | | |
| G. | If CAD is unable to provide an exact location match, a list of all potential matches based on available look-up aids shall be displayed to the user. | Fully Comply | | Use the globe for a % match | Comply | Tyler | |
| | | | | | | | |
| H. | The call taker shall be able to select the correct location from the displayed list, scroll forward or backward for other potential locations. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| I. | The call taker must also have the ability to restart the location look-up with a new location. | Fully Comply | | Does not work | Fail | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 57   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| J. | Proposals shall describe the tools available in the system for assisting users to validate addresses and other locations. Soundex, metaphone, use of the Integrated Map Display and other techniques are especially desirable from SRFECC's perspective. | Fully Comply | geo-codes against an exact address point layer with secondary (or fall through) geo-coding against the street centerline. Locations are verified in the applications using a common geo-verification control, so a user simply enters an address, intersection, common name or coordinates for verification. The application provides both a color code and text to indicate the results of location verification. The geo-coding process leverages ESRI functionality, including soundex and "wildcard" matching. If the user needs assistance in verifying a location, clicking on the "globe" will display the full geo-verify window, which shows the potential matches, a match score and a visual map plotting the match candidates. In addition, CAD can be | The geo-coding process leverages ESRI functionality, including Soundex and "wildcard" matching. - occurs after I tab off of the location field to the phone number field. The red/yellow/blue - blue is the ESRI Soundex. ISSUE: 700 D St - defaults to the address with a point and does not give you an option for the rest | Fail | Tyler | |
| K. | Once a location is validated the system shall assign an X, Y coordinate value to the location. | Fully Comply | | Show us where to see this? We are not able to find it. | Fail | Tyler | |
| L. | Once the address is validated, the system must identify using the X, Y coordinate: | Fully Comply | | Show us where to see this? We are not able to find it. | Fail | Tyler | |
| a. | The appropriate Fire district, Fire sector, reporting area | Fully Comply | | Ok | Comply | Tyler | |
| b. | Agency of jurisdiction, and | Fully Comply | | Ok | Comply | Tyler | |
| c. | Any other geographic boundaries containing the address | Fully Comply | | GIS tab -The zip code data is in our data and is not populating the GIS tab | Fail | Tyler | |

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| M. | Cross-streets on both sides of an address shall be displayed. Vendors shall describe how dead-ends, jump streets or other locations without two cross streets are displayed. | Fully Comply | | Unnamed Rd/Main St, Unnamed Rd/Hazel - can provide 4 cross streets | Fail | Tyler | |
| N. | The incident location shall be displayed in the center of the associated Integrated Map Display zoomed to a readable level automatically after the address is validated. Vendors shall describe how the map display will function with both densely and less-densely addressed areas. | Fully Comply | | If you validate an e911 interface location, the map moves to center on the location. When you enter an address manually, the map does not move until you hit the map it button. We expect it to work the same for both - map center after address verification | Fail | Tyler | |
| O. | All information returned for validated locations shall become a part of the incident record and displayed/available to subsequent system users reviewing the incident record. | Fully Comply | | Ok | Comply | Tyler | |
| P. | If the validated address is for a multi-unit location the system must prompt the call taker to request additional information regarding the building, apartment, suite or lot number. | Fully Comply | | Ok - we opted not to prompt the qualifier | Comply | Tyler | |
| Q. | If the validated address is also a common place the call taker shall be so advised and a common place name populated on the call taker mask. | Fully Comply | | Ok | Comply | Tyler | |
| R. | All geographically sensitive hazards, dispatch policies, and other system functions shall stem from validated locations. | Fully Comply | | Ok | Comply | Tyler | |
| S. | The operator shall be able to complete the location look-up immediately upon entry, or at any time during the incident entry process. | Fully Comply | | Ok | Comply | Tyler | |

EXHIBIT 24 - PAGE 59   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| T. | The system shall allow for a street name to be entered without a block range and/or city and return all possible ranges with City and location to be used to query the caller as to which is the correct choice. | Fully Comply | | No ranges are displayed | Fail | Tyler | |
| U. | The CAD application should provide a feature to perform location validations / geofile lookups exclusive of the incident creation process. | Fully Comply | | Ok | Comply | Tyler | |
| V. | In the event a location cannot be properly validated against the geofile, the system must allow for the manual processing of the incident and notify the dispatcher or supervisor of the special address. A method must be employed to allow for referencing a closest known location to perform unit recommend. Whenever this method is employed a self-generated report shall be automated to the system administrator for investigation and reconciliation. | Fully Comply | | Using address override, the unit recommendation is a manual process. There is no report to the SA. Show us this? | Fail | Tyler | |
| W. | A method shall be available to manually enter new streets and addresses into the system for validation that are not contained in the GIS layer in an immediate manner that would allow for tabular verification and unit recommend until the information can be added into the GIS data. | Fully Comply | | For compliance, demonstrate how this is accomplished. | Fail | Tyler | |
| 5.2.5.7 | COMMON PLACE NAMES | | | | | | |
| A. | The CAD application shall allow the user to enter a location as a common place, or business name, i.e., SRFECC Complex. | Fully Comply | | Ok | Comply | Tyler | |
| B. | The CAD shall automatically connect the common place name with an exact civic address as well as geodetic coordinates. | Fully Comply | | Ok | Comply | Tyler | |

EXHIBIT 24 - PAGE 60   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| C. | If more than one location has the same common place name (i.e., McDonalds), the CAD shall display a list of all locations with the same name with additional identifying information. | Fully Comply | | Ok | Comply | Tyler | |
| D. | The user shall be able to select the correct location from that list by using the keyboard or a point-and-click device. | Fully Comply | | Ok | Comply | Tyler | |
| E. | If the operator enters a street address that is associated with a common place the system shall notify the operator that the entered address is a common place. | Fully Comply | | Ok | Comply | Tyler | |
| F. | If the operator enters a common place that is a multi-unit address, the operator shall be instructed by the system to request additional information regarding the building, suite or apartment number. (i.e. entry of XYZ Office Park, the system should advise the operator to ask for additional information about building, floor or suite and then allow field level entry of this information.) | Fully Comply | | Ok - turned off the prompt | Comply | Tyler | |
| G. | If the common place is a multi-unit structure with common places names associated with the sub units the system shall display a list of additional common-places that the operator may choose from. (i.e. XYZ Shopping Mall, the system should display other common place names within the mall such as the names of the stores) | Fully Comply | | Show us how this works - High rise, a building name and then a unit #? | Fail | Tyler | |
| 5.2.5.8 | ALIAS STREET NAMES | | | | | | |
| A. | The CAD shall provide an alias-street name capability to accommodate multiple street names or abbreviations for the same street (i.e., Main St.). | Fully Comply | | Needs testing | Functional Test | Tyler | |
| B. | If the user enters an alias street name, the CAD shall automatically translate the alias name to the correct street name. | Fully Comply | | Needs testing | Functional Test | Tyler | |

EXHIBIT 24 - PAGE 61   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| C. | If several variations of the same name exist, the CAD shall display a list of all possible street name variations. | Fully Comply | | Needs testing | Functional Test | Tyler | |
| D. | The user shall be able to select the correct location from that list by using the keyboard or a point-and-click device. | Fully Comply | | Needs testing | Functional Test | Tyler | |
| E. | The ability to alias common place names shall exist in the system. | Fully Comply | | For compliance, demonstrate how this is accomplished. | Fail | Tyler | |
| F. | The system shall permit the use of alias names when entering intersections. | Fully Comply | | Needs testing | Functional Test | Tyler | |
| G. | The CAD system shall allow for aliases to be assigned to streets, including the entire segment, specific ranges of the segment, and multiple aliases per segment. | Fully Comply | | Needs testing | Functional Test | Tyler | |
| 5.2.5.9 | INTERSECTIONS | | | | | | |
| A. | The CAD shall provide the capability to enter and use intersections as a location. | Fully Comply | | Ok | Comply | Tyler | |
| B. | This feature must allow for multiple intersections of the same streets. | Fully Comply | | Ok | Comply | Tyler | |
| C. | If multiple intersections with the same streets occur, the system shall display them in a pick list with additional clarifying information such as block number or municipality. | Fully Comply | | Ok | Comply | Tyler | |
| D. | The call taker shall be able to enter partial street names on both intersecting streets. | Fully Comply | | Does not comply | Fail | Tyler | |
| E. | The operator shall be able to enter alias street names into the intersections and the system shall convert the alias names to the correct street names. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| F. | The system shall permit a street to intersect itself. | Fully Comply | | Does not comply | Fail | Tyler | |

EXHIBIT 24 - PAGE 62   Confidential

|  | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| G. | The system shall permit the intersecting streets to be entered in either order. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| a. | For the sake of determining prior calls, potential duplicate calls, or history searches the system shall treat the intersection as a single location regardless of the order in which the streets are entered. | Fully Comply | | Tested and this does not work for different order. It does work for the same order. Demonstrate how this works for different order. | Fail | Tyler | |
| | | | | | | | |
| H. | The CAD shall permit the operator to enter the name of one street and the system will display a pick list of all other streets that intersect. | Fully Comply | | Ok | Comply | Tyler | |
| a. | It is desired the operator be provided the ability to sort the list of intersecting streets in geographical order (N to S and S to N or E to W and W to E). | Fully Comply | | They list is in alphabetical order. Demonstrate how this complies. | Fail | Tyler | |
| | | | | | | | |
| b. | It is desired the operator be provided the ability to sort the list of intersecting streets in alphabetical order. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| c. | If in the list the street is intersected by the same street multiple times, each instance of the intersection shall be displayed in the geographically sorted pick list. | Fully Comply | | Does not comply - only provides one option in the pick list | Fail | Tyler | |
| | | | | | | | |
| I. | The system shall accommodate intersections where more than two streets meet. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| 5.2.5.10 | MILE MARKERS & OTHER LIMITED ACCESS HIGHWAY LOCATIONS | | | | | | |
| A. | The proposed CAD system must provide an optimized method for locating incidents along Limited Access Highways. | Fully Comply | | Ok - Mile markers are in CPN | Comply | Tyler | |
| | | | | | | | |
| B. | These locations shall include: | | | Ok - Mile markers are in CPN | Comply | Tyler | |
| a. | Mile markers including decimals. | Fully Comply | | Ok - Mile markers are in CPN | Comply | Tyler | |
| | | | | | | | |
| b. | Exits, and Exit Numbers. | Fully Comply | | Ok - Mile markers are in CPN | Comply | Tyler | |

EXHIBIT 24 - PAGE 63   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| c. | Distance and direction (2 miles north of ….). | Fully Comply | | Ok - Mile markers are in CPN | Comply | Tyler | |
| | | | | | | | |
| d. | Common place names. | Fully Comply | | Ok - Mile markers are in CPN | Comply | Tyler | |
| | | | | | | | |
| e. | Vendors shall describe the methods employed by their proposed systems for entering these types of locations. | Fully Comply | Common name maintenance allows authorized users to enter any alpha-numeric text that represents a location or place along with the coordinates, intersection or address for that point. Users can simply enter the common name and the Aegis solution will geo-validate, showing the associated location information as well as the entered common name. This allows agencies to geo-code on freeways and use mile markers, ramps and more. | Ok - Mile markers are in CPN | Comply | Tyler | |
| | | | | | | | |
| f. | Vendors shall describe the methods to validate intersections at different elevations, and clarify if GIS centerline segments are required to be broken in order to accomplish this. Vendor shall also explain how non-valid intersections are differentiated in picklists from valid true intersections. | Fully Comply | New World uses standard ESRI locators to verify intersections. In order to do this in ESRI, line segments that represent bridges or overpasses must not be connected to line segment beneath at a lower elevation. | Ok - SRFECC GIS/Dispatch to discuss further on the highway naming conventions | Comply | Tyler | |
| | | | | | | | |
| 5.2.5.11 | WIRELESS 9-1-1 | | | | | | |
| | | | | | | | |
| A. | For Phase 1 wireless calls, the system shall identify the tower ID and coordinate data. | Fully Comply | | We see the fields in the 911 Queue for a call, however, no data. Reported on 6/20/17. | Fail | Tyler | |
| | | | | | | | |
| B. | For Phase 1 wireless calls the system shall identify the directional tower face and orientation in degrees. | Fully Comply | | Do not see the data. When you hover over a cell phone icon on the map, you see "face" but it is blank. Reported on 6/20/17. | Fail | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 64   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| C. | For Phase 1 wireless calls, the system shall identify the street address and community of the tower site. | Fully Comply | | Appears this data is in the location info field, which is the incorrect field. Reported on 6/20/17. | Fail | Tyler | |
| D. | For Phase 2 wireless calls, the system shall display and capture the coordinate data provided. | Fully Comply | | Ok | Comply | Tyler | |
| E. | For Phase 2 wireless calls, the system shall convert the coordinate data to a valid street address and record this information. | Fully Comply | | Ok - see the options in the green dots on the map | Comply | Tyler | |
| F. | The vendor shall explain in detail the method used to convert the phase 2 wireless coordinate data to a valid street address. | Fully Comply | The E911 interface plots the incoming coordinates on the CAD map while geocoding. CAD displays a user prompt button next to the location field that will list the closest locations. If CAD hasn't geocoded an address or intersection the user simply selects the appropriate geo-validated location and continues with call processing. | Ok | Comply | Tyler | |
| 5.2.5.12 | BODIES OF WATER | | | | | | |
| A. | The system shall have the capability to search for locations on rivers and lakes. | Fully Comply | | Ok | Comply | Tyler | |
| B. | The system shall be able to identify locations based on bearing and distance from a known location, (800 yards South of Pier 100). The vendor shall explain the proposed solution. | Exception | | N/A | Exception | Tyler | |
| C. | SRFECC and some jurisdictions have established pier numbers on some lakes. While the pier numbers are on the lake side of a residence, the access to the lake may be via the address. The vendor will explain how they could provide the access address based on the pier numbering. | Fully Comply | | Ok | Comply | Tyler | |

EXHIBIT 24 - PAGE 65   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| 5.2.5.13 | RAILROADS AND TRAILS | | | | | | |
| A. | The system shall have the capability to search for locations on railroads and trails. These locations shall include mile or kilometer markers, crossings, call boxes and common place names. | Fully Comply | | Ok | Comply | Tyler | |
| B. | The system shall be able to identify and validate the intersection of railroads or trails and streets as a valid location for dispatch. (creating a common place to identify the location is not acceptable). Impedances along trails that prohibit routing (i.e. fences or barriers) must also be accomodated in the system. | Fully Comply | | We choose CPN. | Comply | Tyler | |
| | | | | | | | |
| 5.2.5.14 | DUAL DISPATCH RESPONSIBILITY | | | | | | |
| | There are a number of jurisdictions within SRFECC that share dispatch responsibility with SRFECC based upon the agency type that is being dispatched. (i.e. in City XYZ the police maintain their own dispatch center but Fire and EMS are handled by SRFECC) To assist the call takers in managing this process the system shall: | Fully Comply | | Ok | Comply | Tyler | |
| A. | Provide the capability to identify to the call taker that based upon the type of call and the location that the call should be transferred. (I.e. a Fire call in City XYZ) should be transferred) | Fully Comply | | Ok - using map and venue | Comply | Tyler | |
| | | | | | | | |
| B. | Provide the capability to identify to the call taker that based upon the type of call and the location that the call should be both entered and transferred. (i.e. a call type that would require a both a police and fire response where SRFECC is responsible for dispatching fire and another agency is responsible for dispatching the police response) | Fully Comply | | Ok - using SRI, map and venue | Comply | Tyler | |

EXHIBIT 24 - PAGE 66   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| C. | Provide the capability to identify to the call taker those calls that belong entirely within SRFECC dispatch center. | Fully Comply | | Ok | Comply | Tyler | |
| D. | These jurisdictional areas will be defined in the GIS supporting the CAD. The vendor shall explain how their system will accommodate these requirements. | Fully Comply | The proposed solution uses a point on polygon lookup to determine response areas, agency, station and more. What is displayed and how it displays depends on configuration of the GIS data, call entry window and other settings. | Ok | Comply | Tyler | |
| E. | The vendor shall also review section 5.4 interfaces for CAD to CAD sharing requirements and the possibility to transfer some data directly to other CAD systems. | Fully Comply | New World's CAD-to-CAD interface supports sending a call for service (including any narratives) to any remote disparate CAD system that is connected. The dispatcher would select the call for service and then click on the call transfer call option, which lists the connected CAD systems. Additional functionality (mutual aid dispatching, AVL, etc.) can be provided as a custom interface. | TBD | Phase 2 | Tyler | |
| 5.2.5.15 | LOCATION / PREMISE INFORMATION | | | | | | |
| 5.2.5.15.1 | Location / Premise Information Processing | | | | | | |
| | The term "location / premise information" is used to identify any information that might be associated with a location or premise. It includes all items but is not limited to section 5.2.5.15.2. | Fully Comply | | Not all items in that section comply. | Fail | Tyler | |

EXHIBIT 24 - PAGE 67   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| A. | The CAD system shall provide the capability to associate or attach location / premise information to each level of the address structure described in section 5.2.3.2.19. | Fully Comply | | Not all items in this section comply. | Fail | Tyler | |
| | | | | | | | |
| B. | The CAD system shall also provide the capability to associate premise / location information to: | | | | | | |
| | | | | | | | |
| a. | Street Segments, | Fully Comply | | Streets intersecting with itself is not working. | Fail | Tyler | |
| | | | | | | | |
| b. | Even/odd ranges only of a street segment, | Fully Comply | | Streets intersecting with itself is not working. | Fail | Tyler | |
| | | | | | | | |
| c. | Specified address(es) of a street segment or address point, | Fully Comply | | Streets intersecting with itself is not working. | Fail | Tyler | |
| | | | | | | | |
| d. | Multiple street segments, | Fully Comply | | Streets intersecting with itself is not working. | Fail | Tyler | |
| e. | Radius of an address, | Fully Comply | | Could this be geo fendcing? | Fail | Tyler | |
| | | | | | | | |
| f. | Neighborhoods and Subdivisions, including community names | Fully Comply | | Streets intersecting with itself is not working. | Fail | Tyler | |
| | | | | | | | |
| g. | Jurisdictions | Fully Comply | | Streets intersecting with itself is not working. | Fail | Tyler | |
| | | | | | | | |
| h. | Any other geographic feature or polygon (i.e. waterway, site defined boundary, governmental boundary, etc.) | Fully Comply | | Streets intersecting with itself is not working. | Fail | Tyler | |
| | | | | | | | |
| C. | During incident processing, CAD shall alert operators of any existing premise / location information and display the information with minimal user effort (i.e., mouse click on site file alert icon). This notification must be highly visible to a busy operator. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 68   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| D. | At any time during the life of an active incident, the users shall be able to quickly display the advisory information for that particular incident. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| | The CAD system shall provide the capability to easily distinguish the type of premise information available without having to display the information. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| E. | The CAD system shall have the ability to purge/delete any premise information that has not been updated for a site configured period of time. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| F. | Before a purge / delete occurs, the system shall notify the system administrator 30 days (or other user configured amount of time) in advance to check if the information should be updated or deleted. Vendors should also discuss the ability of alerting the agency owner of the information (since it is a multi-agency system) instead of the system administrator before the information is purged. | Substitution | There are no requirements for purging and eliminating data, and these functions are usually done on an individual record basis. Historically, most customers keep all their data online given the availability of inexpensive high-capacity disk drives. Very rarely do customers choose not to retain all their data online. In rare cases where customers choose to archive data, it is usually only imaging and third-party files. | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |

EXHIBIT 24 - PAGE 69   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| G. | A utility for updating/purging site files shall also be provided. The SRFECC will develop policies for updating site files. | Substitution | There are no requirements for purging and eliminating data, and these functions are usually done on an individual record basis. Historically, most customers keep all their data online given the availability of inexpensive high-capacity disk drives. Very rarely do customers choose not to retain all their data online. In rare cases where customers choose to archive data, it is usually only imaging and third-party files. | Not sure how to do this, need to demonstrate to us for compliance. We will need an SRFECC IT Policy. | Fail | Tyler | |
| H. | The CAD shall provide access to site files and pre-plan surveys, including First Look Pro by CAD Zone, for addresses and businesses for jurisdictions not linking locally-maintained information to the CAD. Vendors should discuss any ability for local authorities to interface, load and maintain their own information. Potential databases to include FireHouse (version 6.2.2 and later), FDM (version 10.1 and later), Accela, Environmental Management Agency and others. | Exception | | N/A | Exception | Tyler | |
| I. | SRFECC is required to interface with multiple data sources for location, occupancy, premise, hazard, keyholder and other types of information. Vendor shall explain how this can be accomplished without need for custom interfaces to be developed to each data source. Include specified data formats supported. | Exception | This would require further discussion. Our default approach would import and update the appropriate data into the Aegis system. This import interface(s) can be configured to run on a scheduled basis. The critical nature of E911 does not allow for call processing delays while accessing remote alert/hazard information. | N/A | Exception | Tyler | |

EXHIBIT 24 - PAGE 70   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| J. | If the incident being processed is located at a multiple unit location (shopping mall, apartment complex, mobile home park), the system will provide the operator the option to display premise / location information for: | | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| a. | The individual unit | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| b. | All individual units | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| c. | The floor (if the CAD system can accommodate the floor) | Substitution | The location qualifier can be used to indicate which floor. | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| d. | All floors | Substitution | If qualifier does not reference floor then assume all floors. | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| e. | The building | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| f. | All buildings at the address | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| g. | The address. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| 5.2.5.15.2 | Location / Premise Information Types | | | | | | |
| | The software shall also perform necessary look-ups to determine, at a minimum, if any of the following conditions exist at the validated incident location or if any of the conditions identified in section 5.2.5.15.1 apply. The system shall provide the ability to have the following information displayed for Fire or EMS incidents, or any combination thereof. The system shall track, in the system history log file, whether the user viewed the identified information and the date and time it was viewed. | | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |

EXHIBIT 24 - PAGE 71   Confidential

March 20, 2014

|  | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| A. | Location information. This information will be used for displaying special instructions relating to a location. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| B. | When entering any location specific information, the system shall require the entry of an expiration date for the information. | Exception | | N/A | Exception | Tyler | |
| a. | The system shall permit the entry of "never" as a valid expiration date. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| b. | The system shall permit the entry of premise information requestor and agency. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| c. | The system shall include a report that will identify and list all location specific information that will expire within a user specified time range. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| C. | After Hours Contact Information - Provide after hours contact (e.g., key holder, owner / contact person's name, key codes, etc.) information for any business, apartment complex, business malls, and residential communities. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| D. | Emergency contacts for the location (business or residential). Information should be retrievable by both address and business name. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| E. | Available information relating to individuals associated with the location. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| F. | Fire protection systems | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| G. | Pre-plan diagrams, including the ability to link to or reference map pages. The Vendor shall describe any limits in the ability to include map page references (i.e. numeric or alpha-numeric character limitations) | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |

EXHIBIT 24 - PAGE 72   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| H. | Roof Type | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| | | | | | | | |
| I. | Hazardous locations and chemicals. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| | | | | | | | |
| a. | The CAD application will provide for location validation against supplemental files and databases containing locations that have been deemed hazardous to public safety personnel. Vendor shall detail data exchange mechanisms, formats and retrieval methods that do not require specific interfaces for each data source required. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| | | | | | | | |
| b. | At a minimum the system shall support the identification of the specific page in the Emergency Response Guidebook. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| | | | | | | | |
| c. | Ideally, the system shall provide a hyperlink to the specific page in the Emergency Response Guide book. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| | | | | | | | |
| d. | This subsystem will allow the entry of dangerous persons, hazardous materials, or other conditions that may be prevalent at the locations. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| | | | | | | | |
| e. | The system shall support scanned raster images of MSDS sheets and other forms containing hazardous materials information. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| | | | | | | | |
| f. | The system will also allow for a proximity search around a location for hazards. The proximity will be associated with the type of call and the type of hazard. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| | | | | | | | |
| g. | When entering hazards, the operator will have the capability to define the hazard proximity. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 73   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| h. | The Vendor shall discuss the proposed system's ability to provide both hazardous locations support and proximity searches for locations | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| J. | Prior incidents history (at least the last ten incidents, within configurable duration of online storage, at the location regardless of incident or call type). | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| K. | Standard Operating Procedures (SOP's) / Standard Operating Guidelines (SOG's) for calls at a specific address, or on specific street segment, or within a geographic boundary. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| L. | The detailed information in the SOP/SOG shall be displayed in a separate area or window on the CAD screen, allowing the incident to be displayed at the same time as the SOP. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| 5.2.5.15.3 | Citizen Submission | | | | | | |
| | SRFECC is interested in any aspects of the proposed system that would via the internet, allow citizens to report special conditions about a specific location. This might include special needs during an evacuation, specific medical conditions, or any other location specific information that would impact the safety of the resident or might require special consideration when a response to that location is made. Specific comments as to security, verification and validation of submitted information is requested of the vendor. | Substitution | RAVE is the leading provider of citizen-entered emergency contact information. New World can provide an optional interface to Rave Smart911 using the Smart911 application programming interfaces (APIs) to import text-based information into an active call for service. | N/A | Exception | Tyler | |
| 5.2.5.16 | TELEPHONE NUMBER AS A REFERENCE | | | | | | |

EXHIBIT 24 - PAGE 74   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| A. | Given the increasing number of calls that are received from cellular telephones, the proposed system shall have the capability to utilize the telephone number as a reference in the same way and address or location is used to identify and alert dispatch personnel. | Partially Comply | | Ok | Comply | Tyler | |
| B. | The system shall permit the creation of alerts attached to telephone numbers similar to those associated with addresses in section 5.2.5.15 and subordinate subsections. | Exception | | N/A | Exception | Tyler | |
| C. | The system shall also provide the capability to utilize the telephone number of the caller when identifying prior calls for service. If prior calls were received from the calling telephone number the call taker and dispatcher shall be notified in a fashion similar to that if a prior call had been received at an address | Partially Comply | | It is only tracking prior incidents by location, not by phone number. | Fail | Tyler | |
| D. | The vendor shall describe in detail how they will satisfy the requirements of this section, and specifically identify any deficiencies in the capabilities of the proposed system to meet these requirements. | Fully Comply | The E911 interface geocodes any inbound location which would trigger a location alert. This interface can also import the subscriber name which can be used as a global subject triggering subject alerts. | Ok | Comply | Tyler | |
| E. | The telephone number shall be a searchable field in all methods of call history or retrieval searches. When a telephone number is entered into the system, an automated event history search shall be performed and an alert displayed if the phone number is associated with any other events. | Exception | | N/A | Exception | Tyler | |
| 5.2.5.17 | URGENT INCIDENTS | | | | | | |

EXHIBIT 24 - PAGE 75   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| A. | The CAD application software shall allow the call taker to pass an urgent but incomplete call for service (containing only basic incident type and validated incident location information) on for immediate dispatch, while the remainder of the incident intake information is being solicited. | Fully Comply | | Ok | Comply | Tyler | |
| B. | As the call taker is obtaining further information through caller interrogation, the updated information will be sent to the dispatcher(s) who is/are handling the incident. The ability to route the dispatch information and the updated call information to different positions is required. | Fully Comply | | Ok | Comply | Tyler | |
| C. | The addition of updated information shall in no way, including pop up dialog boxes or requirements for dispatcher acknowledgement, impede or delay dispatch processes. | Fully Comply | | Ok | Comply | Tyler | |
| D | All information added to the incident should contain the time, date, operator ID and position designation. | Fully Comply | | Ok | Comply | Tyler | |
| 5.2.5.18 | INCIDENT ROUTING | | | | | | |
| A. | CAD shall automatically route a new incident to the appropriate dispatcher(s) based on: | | | | | | |
| a. | The incident type | Fully Comply | | End to end dispatch workflow needs to be tested. | Functional Test | Tyler | |
| b. | The location of the incident | Fully Comply | | End to end dispatch workflow needs to be tested. | Functional Test | Tyler | |
| c. | The jurisdiction(s) responsible for the incident location. | Fully Comply | | End to end dispatch workflow needs to be tested. | Functional Test | Tyler | |
| B. | The call taker shall be able to override the normal call routing by entering the desired dispatcher position ID. | Fully Comply | | End to end dispatch workflow needs to be tested. | Functional Test | Tyler | |

EXHIBIT 24 - PAGE 76   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| C. | The call taker's screen shall provide a display of dispatchers who are logged onto the CAD system, their areas of responsibility, and the number and type incidents assigned to facilitate the expedient manual routing of incidents. | Exception | | N/A | Exception | Tyler | |
| D. | The system shall support "default supervisory position routing" of particular user-defined incident types to a designated supervisory position. | Fully Comply | | End to end dispatch workflow needs to be tested. | Functional Test | Tyler | |
| E. | If the call will require handling by multiple dispatchers, the call will be routed to each. Examples of this are calls requiring a multi-agency type response (i.e. Fire and EMS) or calls for which the response compliment is controlled by different dispatchers. | Fully Comply | | End to end dispatch workflow needs to be tested. | Functional Test | Tyler | |
| F. | The system shall assign a (Radio) talk group, or multiple talk groups, to each incident. The CAD administrator shall be able to enter and change the available talk groups for assignment by CAD for incidents. The assignment of talk groups shall be determined by single or multiple unit responses, incident type, and/or geographic location. The talk groups assigned shall be readily visible to the dispatcher. | Exception | | N/A | Exception | Tyler | |
| 5.2.5.19 | DUPLICATE EVENT DETECTION | | | | | | |
| A. | After the location is verified, the CAD system shall check all active, pending and recently closed incidents in the response area for potential duplicates. | Fully Comply | | Does not check for recently closed | Fail | Tyler | |
| B. | The detection shall take into consideration: | | | | | | |
| a. | Proximity | Fully Comply | | Ok | Comply | Tyler | |
| b. | Time | Exception | | N/A | Exception | Tyler | |

EXHIBIT 24 - PAGE 77   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| c. | Type of call | Partially Comply | Possible associated calls list can be sorted by call type and phone number. | Does not check type of call | Fail | Tyler | |
| d. | Phone Number | Partially Comply | Possible associated calls list can be sorted by call type and phone number. | Does not check phone number | Fail | Tyler | |
| C. | It is desired that the proximity for identifying a duplicate call be based on the type of call (i.e. a domestic violence call would have a much smaller proximity search than a smoke in the area call) and density of the area (i.e. a traffic crash call in a rural portion of the SRFECC would have a larger proximity search than a traffic crash in an urban area of the SRFECC.) | Exception | | N/A | Exception | Tyler | |
| D. | The proximity search should be based upon a radius from the reported location of the incident. (a block face search is not acceptable) | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| E. | The type of call should not require an exact match since different callers might report an occurrence as a different type of incident. | Fully Comply | | Ok | Comply | Tyler | |
| F. | If any potential duplicates are found, the system shall display sufficient information about each for the call taker to make the proper determination. | Fully Comply | | Ok | Comply | Tyler | |
| G. | The call taker shall then be able to easily cancel the event if it is a duplicate, proceed with the incident processing, or append the additional information to the "duplicated" incident record. | Fully Comply | | The workflow is not clear on this. | Fail | Tyler | |
| H. | The CAD application will maintain canceled "duplicate" incidents within historical system files. | Fully Comply | | Ok | Comply | Tyler | |

EXHIBIT 24 - PAGE 78   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| I. | A procedure will be available in the CAD system to merge incident information from duplicate incidents to the master incident record. | Fully Comply | | Ok | Comply | Tyler | |
| J. | A record of the canceled duplicate incident shall be maintained in the master incident record. | Fully Comply | | Ok | Comply | Tyler | |
| 5.2.5.20 | ADDING INFORMATION | | | | | | |
| A. | The CAD shall allow a call taker or dispatcher to add information to an active incident at any time. | Fully Comply | | Ok | Comply | Tyler | |
| B. | All information entered will be transferred "almost instantaneously" to all call takers/dispatchers working the call and will contain the ID number and CAD position of the person entering the information, along with the date and time of entry. | Fully Comply | | Ok | Comply | Tyler | |
| C. | The system shall audibly and visually alert users of new information added to the open incident (i.e., colored text, reverse video, etc.). | Fully Comply | | We take exception to this compliance, the flag is too small | Fail | Tyler | |
| D. | All information shall be retained in the incident history record. | Fully Comply | | Ok | Comply | Tyler | |
| E. | Additional information may be added to completed incidents at any time through other CAD application functions. | Fully Comply | | OK | Comply | Tyler | |
| F. | Information contained in completed incidents shall only be modifiable by the addition of comment information and then only by persons with a specific security level. | Fully Comply | | This does not work | Fail | Tyler | |

EXHIBIT 24 - PAGE 79   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| G. | Vendors will explain in detail the method in which their respective systems handle this requirement. | Fully Comply | CAD sends all call information to all CAD client workstations. CAD users can "filter" this information to display only their assigned area and duties. Any user can add information to an active call for service including any narrative. But once narrative is entered, there is no option to edit that narrative. The call entry window includes both call and unit logs that detail every action from the moment the call was started. These logs are part of the call for service. Once a call is cleared, there are functions to add information to the call but there is no option to edit. The cleared call can be reactivated and all the information changed but the original call information remains part of the log. | Ok | Comply | Tyler | |
| | | | | | | | |
| 5.2.5.21 | NON-DISPATCHED "ADVISED" INCIDENTS | | | | | | |
| | | | | | | | |
| A. | The CAD shall provide the ability to record information from citizens about particular situations or incidents that do not require the dispatching of any public safety resources. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| B. | These incidents will be recorded and shall be retrievable from the system/incident history files for later access and information analysis. | Fully Comply | | What happens with then CFS number rolls over, for example if there are more than 999 calls per day? | Question | Tyler | |
| | | | | | | | |
| 5.2.5.22 | ASSIGNMENT OF INCIDENT NUMBERS | | | | | | |

EXHIBIT 24 - PAGE 80   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| A. | CAD shall assign a unique event/incident number to every call entered into the system. The format for this Master Incident number is #FYY999999, or #IYY999999. | Partially Comply | Incident numbering uses a CCYY-XXXXXXXX format. Incident numbers are unique by agency (FDID) and any incident number is accompanied by the FDID. | Ok | Comply | Tyler | |
| B. | The CAD shall also have the ability to generate Case numbers. The Case number is assigned when units are dispatched. The format for the Case number is $NNFYY999999 for Fire/EMS dispatches, or $NNIYY999999 for cases when an investigator has been assigned. | Fully Comply | | Ok | Comply | Tyler | |
| 5.2.5.23 | PRIORITY DISPATCH CORPORATION STATUS | | | | | | |
| | The SRFECC uses Emergency Medical Dispatch from Priority Dispatch Corporation. SRFECC will not consider any vendor that is not described by PDC to be at the certified status level for each of the products. The vendor shall describe in detail how their system interacts with the PDC products. Additionally, vendors shall describe the use of the PDC multi-discipline launcher and why their firm is or is not certified by PDC in this tool. | Fully Comply | | OK | N/A | Tyler | |
| | Proposals need not include any pricing for EMD Priority Dispatch software licenses, but should include an option for EFD. | Fully Comply | | OK | N/A | Tyler | |
| 5.2.6 | DISPATCH FUNCTIONS | | | | | | |
| 5.2.6.1 | UNIT/RESOURCE SETUP | | | | | | |
| 5.2.6.1.1 | Unit Number and Type | | | | | | |
| A. | Each unit shall be assigned a unit number and unit type(s). Multiple types will have a preferential recommendation order for dispatch. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| B. | The unit number must be up to ten (10) alphanumeric characters. | Fully Comply | | Ok | Comply | Tyler | |

EXHIBIT 24 - PAGE 81   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| C. | The unit type shall indicate the type of vehicle and its capabilities. | Fully Comply | | Ok | Comply | Tyler | |
| D. | The system administrator should be able to add, delete, and modify unit numbers and types as required. | Fully Comply | | Can't delete units and types | Fail | Tyler | |
| E. | Unit numbers need not be unique when in different agencies/jurisdictions. | Fully Comply | | Ok | Comply | Tyler | |
| 5.2.6.2 | FIRE UNIT/CREW CAPABILITIES | | | | | | |
| A. | In addition to unit identification and type, the system must support up to seven (7) levels of unit/crew capabilities, including up to 200 stations and 1000 pieces of equipment. The dispatcher shall be able to recommend units based on the unit or crew's special capabilities. | Fully Comply | | Ok | Comply | Tyler | |
| B. | These special capabilities shall be in addition to the unit type. Examples of these capabilities include vehicle extrication capability on a ladder truck, a paramedic on an engine, hazardous materials specialists on EMS units, etc. Vendor shall specify how many special capabilities can be assigned to each unit. | Fully Comply | | Ok | Comply | Tyler | |
| C. | The system shall be capable of recommending tenders based upon their capacity. | Fully Comply | | Ok | Comply | Tyler | |
| D. | The system must also take into consideration the number of personnel currently staffed on the unit and modify unit recommendations based upon staffing levels. | Fully Comply | | Only if the unit is AOR, this is not compliant. | Fail | Tyler | |
| E. | System supervisors and other authorized users must be able to modify these capabilities as required, without adversely impacting the system (e.g., without having to shut down or restart the system). | Fully Comply | | Ok | Comply | Tyler | |

EXHIBIT 24 - PAGE 82   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| F. | The unit crew capabilities must be easily modified without having the logoff or take out of service. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| G. | Multiple Fire unit types. | Fully Comply | | Ok | Comply | Tyler | |
| a. | Units may have more than one type. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| b. | The system will recommend them based on the appropriate type. As an example, a "quint" may be recommended as either a pumper or a ladder truck. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| c. | The system shall be able to specify which type is utilized first if a recommendation requires several of the unit's type. (i.e. the call requires both a pumper and a ladder, the system should be able to specify that the quint should be used as a ladder first) | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| | | | | | | | |
| d. | The system shall be able to specify which type is utilized based on geography, (ex. Act as this type only in X area, outside of X area) based upon station, battalion, jurisdiction, municipality, etc. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| | | | | | | | |
| H. | Fire unit staffing. | Fully Comply | | Needs to be tested. | Functional Test | Tyler | |
| a. | The system shall allow the dynamic entry of personnel staffing specific units/apparatus. | Fully Comply | | OK - we are not going use this. | Comply | Tyler | |
| | | | | | | | |
| b. | The system should allow the staffing module to be accessed from the field by authorized users to dynamically reflect changing assignments. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| | | | | | | | |
| c. | The system shall interface with Telestaff (version 2.61 and higher) | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| | | | | | | | |
| 5.2.6.3 | SELECTING PENDING INCIDENTS | | | | | | |

EXHIBIT 24 - PAGE 83   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| A. | The CAD application shall sort the displayed pending incidents in order of priority and by elapsed time (time since entry.) SRFECC utilizes a robust color schema that could include up to twenty-five (25) different color combinations to reflect priority, status, time-out values or other configurable status changes. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| B. | The colors for each priority shall be definable by the system administrator. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| C. | The dispatcher shall be given an audible and visible alert that an incident has been added to the pending queue. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| D. | The volume, pitch, and duration of the audible alert shall be definable by the system administrator and based on the priority of the incident. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| | | | | | | | |
| E. | Vendors shall fully describe the method for alerting the dispatcher that a new call has been placed on the pending incident queue. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| F. | The dispatcher shall be able to: | | | | | | |
| a. | Select the highest priority incident from the pending incident display with a single keystroke and/or by selecting the incident using a point-and-click device. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| b. | Select incidents from the pending queue in any order. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| c. | Place an incident back in the pending queue after reviewing it. | Fully Comply | | Ok | Comply | Tyler | |
| | | | | | | | |
| d. | Select another pending incident from the screen. | Fully Comply | | Ok | Comply | Tyler | |

EXHIBIT 24 - PAGE 84   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| e. | If more than one pending incident is open at the same time, each incident will be located in a separate window and the dispatcher will be able to toggle back and forth from each of the open incidents. | Fully Comply | | Ok | Comply | Tyler | |
| f. | Vendors shall describe the maximum number of pending/active incidents that can be opened at any one time and how the system accomplishes this process. | Fully Comply | There is no technical limit to the number of pending/active incidents that can be open at any one time. This is how CAD was architected and has been part of Aegis CAD for many years. | Ok | Comply | Tyler | |
| 5.2.6.4 | DISPATCH SCREEN | | | | | | |
| | The CAD software shall provide the following basic functions/information when a call for service is retrieved for dispatch: | | | | | | |
| A. | All calls for service information obtained during incident intake. | Fully Comply | | Ok | Comply | Tyler | |
| B. | Geofile information, to include: | | | | | | |
| a. | The high and low closest cross streets, | Fully Comply | | Ok | Comply | Tyler | |
| b. | Jurisdiction, and district, | Fully Comply | | Ok | Comply | Tyler | |
| c. | Fire response area, | Fully Comply | | Ok - Quadrant (our zones) | Comply | Tyler | |
| d. | EMS response area, | Fully Comply | | Ok - not different from fire zones | Comply | Tyler | |
| e. | Grid (reporting area), | Fully Comply | | Ok -not used | Comply | Tyler | |
| f. | Development name, | Fully Comply | | Is this like Empire Ranch (Development)? Demonstrate for compliance. | Fail | Tyler | |
| g. | Business name, | Fully Comply | | Ok | Comply | Tyler | |
| h. | Map page and coordinate, | Fully Comply | | Map Page - repurposed another a field used in law and not able to see this on the mobile. | fail | Tyler | |
| i. | Latitude and Longitude, and | Fully Comply | | Not displayed | Fail | Tyler | |

EXHIBIT 24 - PAGE 85   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| J. | Other information as specified by the vendor. | Fully Comply | | Ok | Comply | Tyler | |
| C. | The above response zones/areas shall be automatically computed by the CAD system for verified locations and displayed as part of the incident record. | Fully Comply | | Some items above do not comply | Fail | Tyler | |
| D. | Coordinate based location of the call, preferably latitude and longitude. | Fully Comply | | Not displayed | Fail | Tyler | |
| E. | This information should be easily available for review by dispatchers, call takers, and supervisors working the call. | Fully Comply | | Some items above do not comply | Fail | Tyler | |
| F. | Premise / Location information. This information will be used for displaying hazards, hazardous materials, or special instructions relating to a location as described in section 5.2.5.15. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| G. | Telephone Number information. This information will be used for displaying hazards, hazardous materials, or special instructions relating to a location as described in section 5.2.5.16. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| H. | Notes shall be able to be associated with various geographic locations: grids, street segments, intersections, or specific addresses as described in section 5.2.5.15.1. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| I. | Notes shall be able to be associated with the telephone numbers as described in on 5.2.5.16. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| J. | Information regarding hazardous locations in proximity to the incident location shall be flagged. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |

EXHIBIT 24 - PAGE 86   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| K. | Prior call for service history (at least the last ten incidents, within the minimum 24 months of online storage, at the location regardless of incident or call type). For example, if officers are responding to an incident, the proposed CAD system should inform them that a "false alarm" recently occurred there or that loud music was reported on the previous shift so that they are aware of the situation before and during their response to the incident . | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| L. | Prior call for service history (at least the last ten incidents, within the 24 months of online storage, from the telephone number regardless of incident or call type). For example, if officers are responding to an incident, the proposed CAD system should inform them that a "false alarm" recently was reported by that phone number on the previous shift so that they are aware of the situation before and during their response to the incident. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| M. | Duplicate event detection. The application software must detect and notify the dispatcher of the potential of a duplicate incident as previously described. | Fully Comply | | Once the notification is there - the notification on the associated call doesn't go away. | Fail | Tyler | |
| N. | Emergency location contacts. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| O. | Incident type advisory or procedural information. Each CAD incident type may have multiple advisory or procedures displayed. These instructions may be used to advise dispatch and/or field personnel on how that specific incident type is to be handled. | Fully Comply | | SRFECC to test further | Comply | Tyler | |

EXHIBIT 24 - PAGE 87   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| P. | The detail information shall be displayed in a separate area or window on the screen, allowing the incident to be displayed at the same time as the advisory. | Fully Comply | | not able to display at the same time | Fail | Tyler | |
| Q. | Whenever an incident location has emergency contacts, an indicator will be displayed to the user advising of the existence of the emergency contact information. | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| 5.2.6.5 | UNIT RECOMMENDATION | | | | | | |
| | CAD shall automatically provide the dispatcher with a recommended set of units suggested for dispatch. The recommendation will be composed of a specific unit identifier(s). Creating the list of recommended units for dispatch consists of two processes. The first identifies the number and type of units to recommend and the second identifies the specific units matching the type and number that will be recommended. | Fully Comply | | Ok | Comply | Tyler | |
| A. | Recommendation list shall display units recommended, units "passed" in the run order (for example, Quint would be recommended, but the unit is in Out of Service - Mechanical status), as well as next in line units. Vendor shall describe in detail the ability to see unit recommendation list. | Fully Comply | | Does not work | Fail | Tyler | |
| B. | Unit Recommendations can be "refreshed" with a keystroke or command. | Fully Comply | | If you bypass a unit, it never looks at them again until you add them back it, so that is not a refresh | Fail | Tyler | |
| C. | The recommendation of specific units shall be based upon: | | | | | | |
| a. | Shortest travel time, | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |

EXHIBIT 24 - PAGE 88   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| b. | Shortest Travel Distance, | Fully Comply | | Not sure how to do this, need to demonstrate to us for compliance | Fail | Tyler | |
| | | | | | | | |
| c. | Deccan BARB | Fully Comply | New World's proposal includes a custom CAD interface to Deccan BARB. | Removed from the contract | N/A | Tyler | |
| d. | Other fixed geographical based plans (response plans) | Fully Comply | | Ok | Comply | Tyler | |
| D. | The response plans as constructed shall be system activated based on the time of day and day of week (it should be noted that the activation times will be jurisdictionally dependent), | Fully Comply | | Ok | Comply | Tyler | |
| a. | Number of staffing on each unit shall be considered in unit recommendation. | Fully Comply | | Ok | Comply | Tyler | |
| 5.2.6.5.1 | Number and Types of Units to Be Recommended | | | | | | |
| A. | The number and type of units to be recommended shall be based upon: | | | | | | |
| a. | The incident type, | Fully Comply | | OK | Comply | Tyler | |
| b. | Geographic sub area, | Fully Comply | | OK | Comply | Tyler | |
| c. | Jurisdiction, | Fully Comply | | OK | Comply | Tyler | |
| d. | Specific addresses or location types, | Fully Comply | | OK | Comply | Tyler | |
| e. | Time of day, | Fully Comply | | Comply | Comply | Tyler | |
| f. | Day of week, and | Fully Comply | | Comply | Comply | Tyler | |
| g. | Resource plan in place. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| B. | The recommendation shall include specifically the number and type of units that should be recommended based upon the incident type. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |

EXHIBIT 24 - PAGE 89   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| C. | The CAD system will allow the recommendation of different numbers and types of resources for the same incident type when the incidents are located in different geographic sub-areas (i.e., geographically sensitive dispatch policies). | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| D. | The CAD system will allow the recommendation of different numbers and types of resources for the same incident type when the incidents are located in different jurisdictions (multi-jurisdictional control). | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| E. | Each agency shall be able to determine the number and type of units that will respond to call types within their jurisdiction. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| F. | The CAD system shall allow for each agency to vary the recommendation of the numbers and types of units based upon the time of day and day of week. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| G. | The CAD system shall allow for a systematic change in the numbers and types of units that are recommended based on a degraded or upgraded response plan. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| H. | The CAD system must facilitate the inclusion of resources required to respond to specific call types as discussed in sections 5.2.5.1.1 and 5.2.6.5.2. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| I. | The CAD system shall allow the recommendation of different numbers and types of resources for the same incident type when the incident is located at a specific address (i.e. school, chemical plant, hospital, etc.) | Fully Comply | | Needs to be tested | Functional Test | Tyler | |

EXHIBIT 24 - PAGE 90   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| J. | The CAD system shall support the use of unit type substitutions in identifying the number and types of units to recommend (i.e. (1 engine) or (1 ladder and 1 rescue), | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| K. | The CAD system shall allow the recommendation of different responses based on the number of staffing on each unit. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| 5.2.6.5.2 | Specific Units to Be Recommended | | | | | | |
| A. | Fire/EMS unit recommendations shall take into account: | | | | | | |
| a. | Unit types, | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| b. | Assigned personnel quantity, | Exception | | N/A | Exception | Tyler | |
| c. | Assigned personnel capabilities, | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| d. | Unit equipment capability, and | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| B. | The vendor shall describe any tools available to assist in developing the recommendations, | | New World's recommendation process can be a paradigm shift for agencies accustomed to entering thousands of run cards or box alarms. CAD Enterprise response plans are defined by the following components: capabilities, capability assignment, response groups, area groups, response plans, assignments, mutual aid restrictions, resource depletion and call types. | | | | |
| a. | It is highly desirable that some form of graphic or flow chart is available to assist the users in developing the response recommendations. | Fully Comply | | Is there documentation on this? | Fail | Tyler | |
| 5.2.6.5.3 | Unit Recommendation Based on Estimated Shortest Travel Time | | | | | | |

EXHIBIT 24 - PAGE 91   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | In this approach the system will identify the specific units based upon the estimated shortest travel time over the street network. | Fully Comply | | Comply | Comply | Tyler | |
| A. | For mobile units away from their station the system shall utilize an AVL system to identify the units' positions. | Fully Comply | | Comply | Comply | Tyler | |
| B. | For quartered fire units the system shall utilize the known location of their station to identify the units' positions. | Fully Comply | | Comply | Comply | Tyler | |
| C. | The vendor shall explain in detail the GIS requirements for their system to make recommendations based on estimated shortest travel time. | Fully Comply | New World uses ESRI network analyst in conjunction with the street centerline. Street/Road segments must have the appropriate attributes (time and distance). | Comply | Comply | Tyler | |
| D. | The vendor shall explain the source of their recommendation algorithm (proprietary, ESRI Network Analyst, etc.). | Fully Comply | ESRI network analyst. | Comply | Comply | Tyler | |
| E. | The vendor shall explain their system's ability to assess time penalties to non-staffed (volunteer or paid on-call) fire houses for the process of calculating shortest travel time recommendations. | Exception | | N/A | Exception | Tyler | |
| a. | The vendor shall explain the ability to change these time penalties by time of day and day of week. | Exception | | N/A | Exception | Tyler | |
| b. | The vendor shall explain the ability of their system to override the time penalty if the station or unit is put into service. | Exception | | N/A | Exception | Tyler | |
| c. | The vendor shall explain the ability of their system to account for speed limits and other travel impediments, such as one way streets, restricted turn access, elevation of street networks, etc. and real time traffic conditions. | Fully Comply | As long as the attributes have been entered into the street segment they will be used by the Network Analyst. | Does not comply - does not do real or historical traffic conditions | Fail | Tyler | |

EXHIBIT 24 - PAGE 92   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| d. | The vendor shall explain how turn impedances can be used to determine a route, for specific apparatus type or size. | Fully Comply | As long as the attributes have been entered into the street segment they will be used by the Network Analyst. | Needs to be tested. Now supporting turn impendences - we model the data so we don't have to use them. | Functional Test | Tyler | |
| F. | The vendor shall explain their system's ability to assess time for routes that will travel through congested areas during times of congestion (Rush hour). | Fully Comply | As long as the attributes have been entered into the street segment they will be used by the Network Analyst. | Does not comply | Fail | Tyler | |
| G. | The vendor shall explain how CAD/MDCS can incorporate data from live traffic feeds to determine the quickest route (e.g. Google Traffic). | Comply with Mod | New World uses ESRI Network Analyst to determine routing. ESRI has the ability to incorporate this information using a configured subscription account that would need to be added to the software. | Not working - demonstrate how this works. We have a subscription account. | Fail | Tyler | |
| 5.2.6.5.4 | Unit Recommendation Based on Calculated Shortest Travel Distance | | | | | | |
| | In this approach, the system will identify the specific units based upon the calculated shortest travel distance over the street network. | Fully Comply | | Comply | Comply | Tyler | |
| A. | For mobile units away from their stations the system shall utilize an AVL system to identify the units' positions. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| B. | For quartered units the system shall utilize the known location of their station to identify the units' positions. | Fully Comply | | Comply | Comply | Tyler | |
| C. | The vendor shall explain in detail the GIS requirements for their system to make recommendations based on calculated shortest travel distance. | Fully Comply | Proximity dispatch requires that street centerline attributes be present for the ESRI network dataset. | Comply | Comply | Tyler | |
| D. | The vendor shall explain the source of their recommendation algorithm. | Fully Comply | ESRI Network Analyst. | For intersections, TNW needs to correct the script to exclude the venue | Fail | Tyler | |

EXHIBIT 24 - PAGE 93   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| E. | The vendor shall explain their system's ability to assess time penalties to non-staffed (volunteer) fire houses for the process of calculating unit recommendations. | Exception | | OK - appears to comply | Exception | Tyler | |
| | | | | | | | |
| a. | The vendor shall explain the ability to change these time penalties by time of day and day of week. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| b. | The vendor shall explain the ability of their system to override the time penalty if the station or unit is put into service. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| 5.2.6.5.5 | Unit Recommendation Based on Fixed Response Plan | | | | | | |
| A. | The system shall utilize the incident geographic location to determine the reporting district and sector and/or Box run order to determine the order in which to recommend specific units to respond. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| B. | The system will utilize real-time unit status to determine unit availability. All unit recommendations shall correspond to the current, real-time status of all resources. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| | | | | | | | |
| C. | The software shall allow for recommending a unit that is on another assignment or otherwise unavailable for dispatch based on parameters configured by the System Administrator. The application shall facilitate the definition and recommendation of second, third, etc., level units in the event a primary recommended response unit(s) is in an unavailable status. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| | | | | | | | |
| D. | Fire unit recommendation shall have a backup flat file recommendation based on district/sector plans. The application shall support multiple district/sector plans. | Fully Comply | | Demonstrate where to find this? | Fail | Tyler | |

EXHIBIT 24 - PAGE 94   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| a. | The Vendor shall indicate how many different district/sector plans may be entered by the user agency. | Fully Comply | | Comply - not aware of a limit | Comply | Tyler | |
| b. | It is highly desirable that the response plans are variable by time of day, day of week and jurisdiction. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| E. | Fire unit recommendations will accommodate multiple alarm levels. Vendors shall indicate how many alarm levels are supported. | Fully Comply | Unlimited. | Comply | Comply | Tyler | |
| F. | Fire unit recommendations shall be based on a planning algorithm used by the CAD system. The Vendor shall indicate how many different response plans the CAD system will accommodate. | Fully Comply | Unlimited. | Comply | Comply | Tyler | |
| G. | The CAD system will provide for temporary change of quarters of Fire units. The dispatch recommendation will be based on the "move to" coverage or incident scene locations. | Fully Comply | | Comply | Comply | Tyler | |
| H. | The CAD system will provide recommended move up/cover of units between stations based on a defined set of rules. | Fully Comply | | There is only a message that you are using the last unit, it does not provide a recommendation | Fail | Tyler | |
| I. | The unit recommendation of Fire / EMS units will show the station number and/or pager tone codes associated with each unit. | Fully Comply | | Can't send a page when units are moved. | Fail | Tyler | |
| J. | The CAD applications will support "tactical locations" that will modify the normal response based upon the location of the incident. These "tactical locations" and the resulting response recommendations will be user defined. | Fully Comply | | Comply | Comply | Tyler | |

EXHIBIT 24 - PAGE 95   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| K. | The CAD system will allow for "cross-staffed support for recommendations of Fire units. If a "cross-staffed" unit is recommended, the "other" unit is automatically removed from service. Once the unit returns to quarters from its assignment, all cross-staffed units are automatically marked available. The system shall support multiple "cross staffed" units, and "cross staffing" of multiple units based on one dependency. | Fully Comply | | Does Not Comply - if a unit goes in any other status than AIQ, the cross staffing is not automatically broken. When a unit goes AOR from a call the cross staffing needs to break. | Fail | Tyler | |
| L. | The CAD system shall provide the capability to "load balance" between units. This would be required if two similar units are located in the same facility for Fire or EMS. The vendor shall explain in detail how their system would provide workload equalization between these units. | Fully Comply | Unit response functionality will automatically factor in the unit status time when displaying the recommended units. | Needs to be tested | Functional Test | Tyler | |
| M. | The CAD system shall provide the capability to specify minimum personnel levels required by specific nature code and target hazard areas. The system shall allow for dynamic unit recommendation changes based on changes in staffing levels throughout a shift. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| N. | Target Hazard Dispatch. | | | | | | |
| a. | The CAD system administrator shall be able to identify certain occupancies such as hospitals, nursing homes, high rises, chemical storage plants, etc. as target hazards. | Fully Comply | | Comply | Comply | Tyler | |
| b. | The system must support an unlimited number of different target hazards. | Fully Comply | | Comply | Comply | Tyler | |
| c. | Each hazard shall allow for an upgraded response depending on the type of hazard. Each hazard occupancy shall be identified by both address and business/building name. | Fully Comply | | Comply | Comply | Tyler | |

EXHIBIT 24 - PAGE 96   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| O. | The system will provide for a "degraded modes" of dispatch activity. | Fully Comply | | Needs to be tested - Grass Red Flag | Functional Test | Tyler | |
| | | | | | | | |
| a. | In situations of large thunderstorms, heavy snowfall, peak brush fire season, sudden cold conditions and other major events, the number and type of recommended units will be reduced based on the system being placed in degraded mode. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| | | | | | | | |
| b. | The reduction in resource recommendations will be table-driven. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| | | | | | | | |
| c. | One or more degraded modes are desired. Vendors shall describe their system's method for handling this requirement. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| | | | | | | | |
| d. | CAD shall make a notation in all calls for service dispatched during degraded mode to document the reason for changes in required units. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| | | | | | | | |
| P. | The CAD system must be able to send a snap shot of the current location of incidents and units (as displayed on the system's Integrated Map Display) to supervisors equipped with Mobile Data Computers capable of accepting and displaying the information. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| Q. | Substituting Units. | | | | | | |
| | | | | | | | |
| a. | When the system is searching for a unit of a particular type (example: an ambulance) and locates a unit of another type (example: a medic unit), the system shall be able to add the medic unit to the recommendation, but continue searching for the ambulance. | Fully Comply | | Need this demonstrated and tested | Functional Test | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 97   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| b. | The search shall progress from the incident going out until a full complement of resources, as defined by the dispatch policy for that incident type, priority, and location (see other modifiers in this section), is found. | Fully Comply | | Need this demonstrated and tested | Functional Test | Tyler | |
| c. | If the most desirable unit is not found, then the next desirable unit shall be recommended. | Fully Comply | | Need this demonstrated and tested | Functional Test | Tyler | |
| d. | This capability shall be user definable for any unit types based on the call type. | Fully Comply | | Need this demonstrated and tested | Functional Test | Tyler | |
| R. | The CAD system must be able to recommend units based on the skill level of the individuals assigned to the unit. For example, if the requirement is to identify available personnel that are certified for confined space entry, the system will find and identify qualified resources (defined as personnel capabilities). | Fully Comply | | Needs to be demonstrated and tested - are the personnel capabilities going to transfer from Telestaff to CAD | Fail | Tyler | |
| S. | The proposed CAD system must provide an entry screen for requesting specific skills as well as properly process requirements that are automatically generated based on the incident type. | Fully Comply | | Where do we define our personnel skills? | Fail | Tyler | |
| T. | The system shall have the capability to recommend the "balance of an alarm" which would recommend only those units needed to complete the next alarm level's recommended compliment. | Fully Comply | | Not working, possible bug - needs to be fixed | Fail | Tyler | |
| 5.2.6.5.6 | Dynamic Recommendations | | | | | | |

EXHIBIT 24 - PAGE 98   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | Until each dispatched unit has arrived on scene the CAD system shall monitor all units that become available and if a unit that has become available is a better "fit" than one of the dispatched units the system shall alert the dispatcher. Better fit could mean that it could be closer, from the same jurisdiction or a better equipment match. The vendor shall describe their capabilities in this area. | Partially Comply | Response plan unit recommendations will update as information changes, but there is no active notification that this occurred. If the dispatcher opens the call for service (or leaves it open), the recommended units will display any updates. | Need this demonstrated and tested | Functional Test | Tyler | |
| | | | | | | | |
| 5.2.6.6 | DISPATCHING UNITS | | | | | | |
| | | | | | | | |
| A. | The dispatcher shall have the capability to accept the system-provided unit recommendations with a single keystroke or action of a point and click device, or override the recommended units and replace them with one or more other units. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| a. | The dispatcher shall have the capability to select a unit that is on a lower priority incident. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| b. | A single keystroke shall remove the unit from the previous incident (preempt) and assign it to the new incident. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| c. | If the preempted unit is the last unit assigned to an incident, the incident shall be automatically placed in the pending incident queue and held (stacked) for that unit. | Fully Comply | | Need this demonstrated and tested | Functional Test | Tyler | |
| | | | | | | | |
| d. | When the unit clears the incident to which it was assigned, the unit will be recommended to the incident from which it was preempted. | Fully Comply | | Need this demonstrated and tested | Functional Test | Tyler | |

EXHIBIT 24 - PAGE 99   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| e. | If a different unit is assigned to the incident in the pending queue, the incident will no longer be stacked (held) for that unit and the system will not automatically recommend it when the unit becomes available again for dispatch. | Fully Comply | | Need this demonstrated and tested | Functional Test | Tyler | |
| f. | All times associated with assignment and re-assignment shall be kept in the incident history file. | Fully Comply | | Comply | Comply | Tyler | |
| g. | Vendor shall explain how pre-emption of units affects automated time calculations for responding units based upon multiple dispatch and enroute times after cancellation. | Fully Comply | CAD Reporting over units uses the unit log information, which has all time stamps. | Needs to demonstrate - there is only one enroute time | Functional Test | Tyler | |
| B. | CAD will assign a primary unit based on incident response policy. | Fully Comply | | How does CAD determine the primary unit? | Fail | Tyler | |
| C. | The dispatcher shall have the ability to change the primary unit at the time of dispatch or at any time during the handling of the incident. The primary unit is the unit who is responsible for completing any required departmental reports. | Fully Comply | | Need this demonstrated and tested | Functional Test | Tyler | |
| D. | The CAD system shall provide the ability to stack, or assign low priority incidents to a busy unit. | Fully Comply | | How do we stack calls? | Fail | Tyler | |
| a. | These incidents shall be time stamped, and displayed in the pending incident display, with an indication that the incident has been stacked to a unit. | Fully Comply | | Need this demonstrated and tested | Functional Test | Tyler | |
| b. | When the unit clears from one incident, the applications software will provide an indication that the unit is now available for a "stacked" or preempted incident. | Fully Comply | | Need this demonstrated and tested | Functional Test | Tyler | |
| c. | The CAD shall time stamp when the unit is en route to the new incident. | Fully Comply | | Comply | Comply | Tyler | |

EXHIBIT 24 - PAGE 100   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| E. | Upon acceptance of a unit dispatch recommendation or input of a dispatcher's own unit recommendation, the applications software shall automatically and dynamically update the status of all affected units throughout the CAD system. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| F. | All CAD workstations must be updated with the new status information automatically and instantaneously. When unit status changes, a readily visible notice shall be provided to the dispatcher. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| a. | At this point, units equipped with Mobile Data Computers through the Mobile Data Computer System (MDCS) functionality will automatically be notified of their assignment, status update, call information, other units assigned to the call, and location and hazard information. | Fully Comply | | Does not comply | Fail | Tyler | |
| | | | | | | | |
| G. | The system shall provide the ability to automatically transmit incident information such as address of incident, development name, high and low cross streets, map page and coordinate, and call type alphanumeric paging or text messaging based on the type of incident, geographic location of incident, unit availability. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| | | | | | | | |
| a. | The data sent to the alphanumeric pagers shall be formatted so that it can either be sent to the mail drop area as a notification or to the page area as a dispatch message to respond. The format shall be able to be configured, by the System Administrator, differently for each agency and department. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 101   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| b. | Additionally, the CAD will have the ability to transmit specific information from the incident to specified alphanumeric pagers. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| H. | The CAD system must support and be able to recommend roaming units (i.e., units that are assigned to more than one fire district). | Fully Comply | | Needs to be tested- Cal Fire units, responses and assignments completed. | Functional Test | Tyler | |
| 5.2.6.7 | NOTIFICATIONS | | | | | | |
| A. | Upon selection of recommended units and the execution of the dispatch function the dispatched units shall be notified. Each unit should have the capability to send several notification of various types. | Fully Comply | | Comply | Comply | Tyler | |
| B. | The CAD system shall provide the capability to notify different units in different manners. The specifics of the different approaches to notification are addressed elsewhere in the RFP, however, the following types of notification shall be provided automatically by the CAD system: | | | Comply | Comply | Tyler | |
| a. | Mobile Data Digital Dispatch, | Fully Comply | | Comply | Comply | Tyler | |
| b. | Toning (to include 2-tone, DTMF and DTMF quick-call), | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| c. | Alpha-numeric paging, | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| d. | Fire Station Alerting System, | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| e. | Text Messaging to smart phones, | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| f. | Email notification, | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| g. | CAD's messaging system. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |

EXHIBIT 24 - PAGE 102   Confidential

March 20, 2014

|  | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| h. | The vendor shall explain any other methods of notification that their system provides. | Fully Comply | With Aegis mobile, any unit dispatched will receive the call information via the mobile dispatch message. | Needs to be tested | Functional Test | Tyler | |
| | | | | | | | |
| i. | Notifications for "interested parties", being non dispatched units, or location contacts must be supported. This can be used to alert a transport destination like a Jail or a Hospital of incoming transports, or health agencies of an incident type occurring. | Fully Comply | | Needs to be implemented - notifications for paging? | Fail | Tyler | |
| 5.2.6.8 | BE-ON-THE LOOKOUT (BOLO) | | | | | | |
| A. | The CAD system shall provide an efficient method for tracking BOLO notifications. | Fully Comply | | Comply - with Alert entry | Comply | Tyler | |
| | | | | | | | |
| B. | The system shall make BOLO information accessible for a system-wide and | Fully Comply | | Comply - with Alert entry | Comply | Tyler | |
| | | | | | | | |
| C. | BOLO's shall be active a specific number of days or until cleared. | Fully Comply | | Comply - with Alert entry | Comply | Tyler | |
| | | | | | | | |
| 5.2.6.9 | FIRE UNIT MOVE-UPS | | | | | | |

EXHIBIT 24 - PAGE 103   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | The proposal shall include Fire apparatus Move-Up software that will interface CAD and the Integrated Map Display. Move ups shall be able to be preconfigured based on unit availability by the System Administrator. When resource utilization reaches the predetermined levels, dispatchers shall be notified by a visual and audible alert that specifies the recommended unit moves to ensure coverage. Currently, Deccan is utilized for BARB, ADAM and CAD Analyst. Pricing for Deccan's Move Up Module (MUM) as well as Dispatch Validator (DiVa) applications are desired. | Fully Comply | CAD Enterprise supports a catch-up or "stand-alone" mode where a CAD client can continue operations if the network or server are unavailable. With this functionality, the use case for Deccan DiVa may require discussion. If this Deccan module is implemented, most of the codes, units and other information can be exported to Excel from the application grids. CAD Analyst recommends that two years of call and unit data be provided, which can be accessed from the CAD Reporting data mart (SQL Server) using Access or Excel to generate the DBF or MDB files used. This does not require an interface from New World. | N/A - Deccan removed from the contract. Move ups are manual process. | N/A | Tyler | |
| | | | | | | | |
| 5.2.6.10 | RIP AND RUN REPORTS | | | | | | |
| | | | | | | | |
| A. | The CAD system shall provide the ability to send Fire rip and run reports containing incident location and summaries to remote Fire stations with apparatus assigned/dispatched to a specific incident. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |

EXHIBIT 24 - PAGE 104   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| B. | Rip and Run printouts shall include a map of the incident location, to include streets, water bodies, hydrant locations and other information configurable by the system administrator. Graphical information such as maps shall be configurable based on the type of printer (not applicable to dot-matrix printers). The vendor shall describe the capabilities and limitation sof the Rip and Run printouts. | Partially Comply | Rip and run can print location information but not maps or other graphical details. | Needs to be tested | Functional Test | Tyler | |
| C. | Rip and run printouts shall include any business or premise file information, including contact name/numbers, hazardous materials, or any other location specific information contained within CAD. | Partially Comply | Rip and run will display the location information including the business/place details. | Needs to be tested | Functional Test | Tyler | |
| D. | Vendors shall discuss connectivity options, such as remote printers, fax, email, etc. | Partially Comply | Network printers and email are supported via rip and run. | Needs to be tested | Functional Test | Tyler | |
| 5.2.6.11 | ADDING UNITS TO INCIDENTS | | | | | | |
| 5.2.6.11.1 | Adding Units by Recommendation | | | | | | |
| A. | The dispatcher shall be able to add additional units to an incident by having the system recommend these additional units. | Fully Comply | | Bug - needs to be fixed and tested | Fail | Tyler | |
| B. | The dispatcher will specify the type of unit(s) needed, and the system should recommend the additional units in the same way as an initial dispatch. (Example: Command requests an additional Brush Truck. The dispatcher enters a command for recommendation of a Brush Truck. The system searches the available units for the next Brush Truck and returns a recommendation to the dispatcher in the same screen format as the original recommendation.) | Fully Comply | | Bug - needs to be fixed and tested | Fail | Tyler | |
| 5.2.6.11.2 | Adding Units by Call Type or Alarm Level | | | | | | |

EXHIBIT 24 - PAGE 105   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| A. | The dispatcher shall be able to request the system to recommend additional units for an active incident by providing the system with a different call type or by changing the alarm level on the call. | Fully Comply | | Does not comply<br>Does not work by different call type - possible bug?? Does work with alarm level. | Fail | Tyler | |
| B. | The system should recommend the additional units in the same way as an initial dispatch. The unit recommendation shall take into account the units already assigned to the call and only recommend the additional required units. For example, if a second alarm is called only the additional units required to satisfy the second alarm would be recommended by the system. | Fully Comply | | Bug - needs to be fixed and tested | Fail | Tyler | |
| C. | The system shall allow another set of run orders by alarm level. | Fully Comply | | Bug - needs to be fixed and tested | Fail | Tyler | |
| D. | The system shall allow for the grouping of units, either by color or another easily visual cue, by each alarm level on active incidents. Please describe how this is achieved. | Fully Comply | | Does not comply - it does not differentiate by alarm level. | Fail | Tyler | |
| 5.2.6.11.3 | Add Units by Personnel Capabilities | | | | | | |
| A. | The dispatcher shall be able to add additional units with specific capabilities to an incident by having the system recommend these additional units. | Fully Comply | | Need to demonstrate - how are personnel capabilities assigned in Telestaff or CAD? | Fail | Tyler | |
| B. | The dispatcher will specify the personnel capabilities needed, and the system should recommend the additional units in the same way as an initial dispatch. (Example: Command requests an additional ALS provider. The dispatcher enters a command for recommendation of an ALS provider. The system searches the available units for the next ALS provider and returns a recommendation to the dispatcher in the same screen format as the original recommendation.) | Fully Comply | | Need to demonstrate - how are personnel capabilities assigned in Telestaff or CAD? | Fail | Tyler | |

EXHIBIT 24 - PAGE 106   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| 5.2.6.12 | INCIDENT AND UNIT STATUS MAINTENANCE | | | | | | |
| A. | The applications software shall dynamically and interactively track the status of all resources that are defined within the CAD system. | Fully Comply | | Comply | Comply | Tyler | |
| B. | A unit icon shall appear on the Integrated Map Display showing the last known location of each unit. | Fully Comply | | Comply | Comply | Tyler | |
| C. | The unit icon shall be repositioned to the new location each time the unit's location is changed. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| D. | When AVL information is available, the unit's location will be automatically updated via the AVL system. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| E. | The color of the icon shall correspond with the unit's status. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| F. | For MDC equipped vehicles, the system will allow them to digitally update their status by using their on-board mobile data computers. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| G. | The system will track those status updates as if they were entered by system operators and indicates the MDC as the initiator. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| H. | The application shall track the following minimum incident and unit status conditions for Fire/EMS units assigned to an incident: | | | Needs to be tested | Functional Test | Tyler | |
| a. | Incident Received | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| b. | Assigned / Dispatched | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| c. | Acknowledged | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| d. | En route | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| e. | CMD (Command) | Fully Comply | | Needs to be tested | Functional Test | Tyler | |

EXHIBIT 24 - PAGE 107   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| f. | On scene | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| g. | In area | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| h. | Staged | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| i. | Available on radio | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| j. | Available In-District | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| k. | Available In-Quarters | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| l. | Available On-Scene | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| m. | Move | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| n. | Post | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| o. | Out of Service | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| p. | Transporting (including ability to designate transport priority (Code 2 or Code 3) | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| q. | Arrival | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| r. | At Hospital | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| s. | OP (On scene with Patient) | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| t. | Delayed in Quarters | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| u | Delayed in service | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| I. | The Out of Service status shall be supported by secondary locally defined table identifying the reason for the out-of-service condition. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| J. | All status changes, including out of service codes, shall automatically populate in CAD to allow for non-incident based field unit activities. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |

EXHIBIT 24 - PAGE 108   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| K. | The Out of Service status shall support configuration for units to be recommended on calls of a specified priority when the unit is closest in proximity. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| | | | | | | | |
| L. | The Delayed statuses shall be supported by secondary locally defined table identifying the reason for the delay. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| M. | In the event the FD activates an Incident Command System, the proposed CAD system should facilitate the capture of certain stages and associated times of a Fire incident, such as: | | | Needs to be tested | Functional Test | Tyler | |
| a. | Initiate Command. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| | | | | | | | |
| b. | Transfer Command. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| | | | | | | | |
| N. | Recorded times (e.g., dispatched, arrived, etc.) shall be maintained in military (24-hour clock) format. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| O. | The applications software shall capture hour, minutes, and seconds (HH:MM:SS). All unit status changes shall be automatically time stamped and become part of the incident for service history. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| | | | | | | | |
| P. | The clock time and date used by CAD must be able to be reset while CAD is operational, and without the need to have users log off, or to re-boot the system. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 109   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| Q. | The Vendor shall discuss how its proposed system handles semi-annual time changes and the effects that these time changes have upon open incident times and later statistical analysis. | Fully Comply | CAD Enterprise was architected to use Universal Time Coordinated (UTC) format. With time changes (daylight savings time, standard time) the UTC value does not change; the time offset changes (Greenwich Mean Time (GMT)-5 hours, GMT-6 hours, etc.). | Needs to be tested | Functional Test | Tyler | |
| | | | | | | | |
| 5.2.6.12.1 | Incident Milestones Maintenance | | | | | | |
| | Certain incident milestones shall be tracked by the system. A command executed by the dispatcher shall mark the occurrence and the time of the milestone on the incident record. Unit based milestones, such as first unit arrival, shall be automatically captured when the unit status command is executed. FD / EMS milestones include: | | | We have built these - needs to be tested | Functional Test | Tyler | |
| A. | Receipt of call. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| B. | Incident entered for dispatch. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| C. | Call routed to dispatcher. | Fully Comply | | Comply - Ready for dispatch | Comply | Tyler | |
| | | | | | | | |
| D. | First dispatch of incident. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| E. | First unit arrived at the scene. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| F. | First engine arrived at the scene. | Fully Comply | | Does not comply - show us how it complies. | Fail | Tyler | |
| | | | | | | | |
| G. | First transport unit arrived on the scene. | Partially Comply | Unit Statuses are defined by the agency. A specific unit status can be defined for this milestone but CAD does not calculate this from all the units using an arrived status. | Partially complies | Fail | Tyler | |

EXHIBIT 24 - PAGE 110   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| H. | First medical arrived on the scene. | Partially Comply | Unit Statuses are defined by the agency. A specific unit status can be defined for this milestone but CAD does not calculate this from all the units using an arrived status. | Partially complies | Fail | Tyler | |
| I. | Patient contact made. | Fully Comply | | Comply OP | Comply | Tyler | |
| J. | Rescue mode (civilian) | Exception | | N/A | Exception | Tyler | |
| K. | Offensive mode (strategy) | Exception | | N/A | Exception | Tyler | |
| L. | Defensive mode (strategy) | Exception | | N/A | Exception | Tyler | |
| M. | Trauma alert | Exception | | N/A | Exception | Tyler | |
| N. | Water on the fire. | Exception | | N/A | Exception | Tyler | |
| O. | Fire declared under control. | Exception | | N/A | Exception | Tyler | |
| P. | Ventilation complete. | Fully Comply | | Does not comply - show us how it complies. | Fail | Tyler | |
| Q. | Utilities secured. | Exception | | N/A | Exception | Tyler | |
| R. | Patients extricated from a vehicle. | Exception | | N/A | Exception | Tyler | |
| S. | Patient deceased | Exception | | N/A | Exception | Tyler | |
| T. | First shock delivered | Exception | | N/A | Exception | Tyler | |
| U. | CPR in progress. | Exception | | N/A | Exception | Tyler | |
| V. | Mayday initiated | Exception | | N/A | Exception | Tyler | |
| W. | Coroner called | Exception | | N/A | Exception | Tyler | |
| X. | MedFlight requested | Exception | | N/A | Exception | Tyler | |
| Y. | Primary search initiated | Exception | | N/A | Exception | Tyler | |
| Z. | Primary search completed | Exception | | N/A - Built this command | Exception | Tyler | |

EXHIBIT 24 - PAGE 111   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| AA. | Secondary search initiated | Exception | | N/A | Exception | Tyler | |
| BB. | Secondary search completed | Exception | | N/A | Exception | Tyler | |
| CC. | Notifications conducted (entered for each notification). | Exception | | N/A | Exception | Tyler | |
| DD. | Emergency evacuation declared | Exception | | N/A | Exception | Tyler | |
| EE. | Evacuation declared. | Exception | | N/A | Exception | Tyler | |
| FF. | All clear announced after search is completed. | Exception | | N/A | Exception | Tyler | |
| GG. | Last unit cleared incident. | Fully Comply | | Comply | Comply | Tyler | |
| HH. | Personal Accountability Report | Exception | | N/A | Exception | Tyler | |
| | | | | N/A | Exception | Tyler | |
| II. | Any of these milestones should have the ability to make automated notifications, either via alpha numeric paging, text messaging or email to preconfigured groups, to be specified by agency, jurisdiction or other geographical features. | Exception | | N/A | Exception | Tyler | |
| 5.2.6.12.2 | Unit Status Timers | | | | | | |
| A. | The CAD applications software shall provide unit status timers in minutes and seconds that will advise the dispatcher if a unit has exceeded the preset amount of time in a status condition. | Fully Comply | | Comply | Comply | Tyler | |
| B. | The applications software shall provide an initial check-back after a preset time interval passes between when a unit first arrives "on-scene" to when the software shall first prompt the dispatcher to check on the unit's condition. | Fully Comply | | Comply | Comply | Tyler | |
| C. | Vendors shall explain any ability to include mobile computer transactions and/or two-way radio channel affiliation as part of the checking. | Fully Comply | Mobile does not affect unit status timers in any way. | OK | Comply | Tyler | |

EXHIBIT 24 - PAGE 112   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| D. | This time interval shall be defined based upon incident type and jurisdiction and established by the system administrator. | Fully Comply | | Does not comply - global settings only, does not allow by jurisdiction only. | Fail | Tyler | |
| E. | The application shall provide secondary check-back times which shall be the defined time periods, after the initial check-back, that the software will continue to prompt the dispatcher to check on a unit's condition. | Fully Comply | | Comply | Comply | Tyler | |
| F. | When a defined check-back period has expired, the system shall visually and audibly alert the dispatcher assigned to the unit to make contact with it. | Fully Comply | | Comply | Comply | Tyler | |
| G. | If the dispatcher cannot make contact with the unit, the dispatcher should be prompted to notify field supervisory personnel. | Fully Comply | | How does this work? Demonstrate the compliance. | Fail | Tyler | |
| H. | Once contact is made with a unit whose check-back timer has expired, and the unit advises that its status is fine, the dispatcher must be provided with an appropriate means to cancel the check-back alert and reset the unit's check-back timer. | Fully Comply | | How does this work? Demonstrate the compliance. | Fail | Tyler | |
| I. | This process shall continue, utilizing the table-defined check-back time interval, until a unit clears from the incident. | Fully Comply | | How does this work? Demonstrate the compliance. | Fail | Tyler | |
| J. | The system shall monitor units dispatched to a call. If the units have not been marked en route to the call in a Department pre-defined time, the system shall make a visible and audible notification to the dispatcher and appropriate supervisor that the unit is overdue. | Fully Comply | | Comply | Comply | Tyler | |

EXHIBIT 24 - PAGE 113   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| K. | The system shall provide welfare check timers that can be assigned to units that are not on calls for service. It could also be considered a timer set based upon the status of available. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| L. | The system shall provide the capability to set welfare times on fire and EMS units that are "on the air" meaning away from their stations but not assigned to call. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| M. | The welfare check timer will behave as described above. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| 5.2.6.12.3 | Updating Unit Status | | | | | | |
| A. | Dispatchers shall be capable of updating unit status through: | | | | | | |
| | | | | | | | |
| a. | Keyboard input of appropriate unit identifiers and a single function key, | Partially Comply | User defines keystrokes based on pre-defined list of available combinations. | Does not comply | Fail | Tyler | |
| | | | | | | | |
| b. | A pointing device, or | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| c. | Via command line entry. | Fully Comply | | Does not comply | Fail | Tyler | |
| | | | | | | | |
| B. | The applications software shall allow dispatchers to update a unit's status while performing any call taking or dispatching function within the CAD system, by providing easy accessibility to an interactive command line at all times. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| C. | This command line shall allow multiple units to have the same status updated simultaneously. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| D. | Updating unit status must be accomplished without losing the incident information displayed on the screen. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| E. | If the cursor is repositioned to perform the command, it must be automatically returned to the correct screen and cursor position where the user left off, without losing any information. | Exception | | N/A | Exception | Tyler | |

EXHIBIT 24 - PAGE 114   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| F. | The software shall provide dispatchers with the capability to clear any number of, or all units, with a single command. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| 5.2.6.13 | ESTIMATED TIME OF ARRIVAL | | | | | | |
| A. | If AVL is in use, the system shall calculate an estimated time of arrival for each unit based on the non-emergency travel time from the time dispatched. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| B. | If the unit exceeds this time by a Department-determined percentage of the travel time, the dispatcher shall be provided an audible and visual alert. | Fully Comply | | How does this work? Demonstrate the compliance. | Fail | Tyler | |
| | | | | | | | |
| C. | This estimate should also be available for display to the call takers to assist them while talking to the calling party. | Fully Comply | | Comply - it is in the box where the units have been dispatched. | Comply | Tyler | |
| | | | | | | | |
| 5.2.6.14 | SITUATION FOUND | | | | | | |
| | The CAD system shall provide a separate field in the incident record that will record the situation found upon arrival. Which will be used to differentiate the incident type of the call as dispatched and the incident type of the call for service as found upon arrival. | Fully Comply | | Comply - not sure if we will use it | Comply | Tyler | |
| | | | | | | | |
| 5.2.6.15 | UPDATING INCIDENTS | | | | | | |
| A. | The applications software shall allow both call takers and dispatchers to review an active incident and update the incident with corrections or additions. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| B. | All corrections or additions must contain the time, date, operator ID and workstation ID. | Fully Comply | | Does not comply - shows the operator name in the logs, should be the operator number. | Fail | Tyler | |
| | | | | | | | |
| C. | When call taker forwards updated information to the appropriate dispatcher, the dispatcher shall be visually/aurally alerted by the system to the presence of the update. | Fully Comply | | Comply | Comply | Tyler | |

EXHIBIT 24 - PAGE 115   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| D. | In addition, there will be a clear indication of which information is new. | Fully Comply | | Comply | Comply | Tyler | |
| E. | Multiple agency environment requires the ability to configure the CAD system so that agencies have the option of only viewing their own units and calls, or to also allow for all system users to be able to view all incidents, and for this to be configurable for each agency by the System Administrator. | Fully Comply | | Comply | Comply | Tyler | |
| F. | It should not be necessary to transfer the entire incident to accomplish the transfer of the updated information. | Fully Comply | | How does this work? Demonstrate the compliance. | Fail | Tyler | |
| G. | The software must allow units to be added as assisting units to an incident after it has been dispatched. | Fully Comply | | Comply | Comply | Tyler | |
| H. | The Vendor shall discuss their system's ability to add additional public safety agency resources to an active incident. | Fully Comply | Any active call can be upgraded and additional resources dispatched. | How does this work? Demonstrate the compliance. | Fail | Tyler | |
| I. | Fire dispatchers must be able to escalate Fire alarm levels. | Fully Comply | | Comply | Comply | Tyler | |
| J. | The CAD will make additional unit recommendations based on the new alarm level. | Fully Comply | | Comply | Comply | Tyler | |
| K | Dispatchers must be able to "preview" the next alarm level assignments for an active incident. | Fully Comply | | Comply | Comply | Tyler | |
| L. | Units equipped with Mobile Data Computers (MDC) shall be able to update the incident record by adding comments, changing its location, etc. | Fully Comply | | How does this work? Demonstrate the compliance. | Fail | Tyler | |
| M. | Users must have the ability to link CAD events that are related, while the calls are still open, or one or both of them have been closed. Please describe your solution to this requirement | Fully Comply | | Does not comply - only works with open incidents | Fail | Tyler | |

EXHIBIT 24 - PAGE 116   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| 5.2.6.16 | RELEASING AND REASSIGNING UNITS | | | | | | |
| A. | The software shall allow units to be reassigned from one incident to another or to be easily "exchanged" on two active incidents. | Fully Comply | | Comply | Comply | Tyler | |
| B. | The previous incident shall be returned to the pending queue if the reassigned unit is the last or only unit on the incident. | Fully Comply | | How does this work? Demonstrate the compliance. Possible bug. | Fail | Tyler | |
| C. | Vendors shall discuss how these functions are accomplished by their systems. | Fully Comply | CAD includes functionality as part of command maintenance for "exchange units." Administrators can assign any command to this function, which uses Unit1 and Unit2 parameters. | Comply | Comply | Tyler | |
| 5.2.6.17 | INCIDENT COMPLETION | | | | | | |
| A. | CAD shall allow users to clear either single units or all units on an incident with a single command, function key, or point and click device action. | Fully Comply | | Comply | Comply | Tyler | |
| B. | The dispatcher shall be able to add comments upon clearing the incident or to a closed incident. | Fully Comply | | Comply | Comply | Tyler | |
| C. | If the last unit on an incident is cleared, CAD shall require one or more disposition code if the user agency requires a disposition code for the incident type. | Fully Comply | | Comply | Comply | Tyler | |
| D. | The software shall provide for the capture of a user-maintainable incident disposition code, an indicator that a report is or is not required, and incident completion comments. | Fully Comply | | Comply | Comply | Tyler | |
| E. | Disposition codes shall be selectable from a validated list of potential disposition codes for each agency. | Fully Comply | | Comply | Comply | Tyler | |

EXHIBIT 24 - PAGE 117   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| F. | The CAD system administrator shall be able to modify, add, and delete valid disposition codes. | Fully Comply | | Comply | Comply | Tyler | |
| G. | If the last unit clearing an incident is Mobile Data Computer (MDC) equipped, it shall be able to indicate the final incident disposition and transmit it digitally to the CAD system. | Fully Comply | | Does not comply - it requires every unit to enter a disposition, not just he last unit. | Fail | Tyler | |
| H. | The CAD system shall track and use this disposition as if it was entered by a system operator, including tracking the time, device ID, and person ID of the person entering the disposition and clearing the call. | Fully Comply | | How does this work? Demonstrate the compliance. | Fail | Tyler | |
| I. | Immediately upon the closure of an incident all data including the incident history, unit history and all comments shall also be written to the CAD system's Data Warehouse. | Fully Comply | | How does this work? Demonstrate the compliance. | Fail | Tyler | |
| 5.2.6.18 | REOPENING AN INCIDENT | | | | | | |
| | The system shall provide the capability to reopen a closed incident. The vendor shall discuss the capabilities of the proposed system in this area specifically identifying: | Fully Comply | | Comply | Comply | Tyler | |
| A. | Under what circumstances an incident may be reopened, and | Exception | | N/A | Exception | Tyler | |
| B. | How information related to the reopened incident is captured, and | Exception | | N/A | Exception | Tyler | |
| C. | The impact on data already transferred to other systems, and | Exception | | N/A | Exception | Tyler | |
| D. | Security options limiting who can reopen events. | Partially Comply | Security roles limit who can access cleared calls. | How does this work? Demonstrate the compliance. | Fail | Tyler | |
| 5.2.6.19 | STATUS MONITORING | | | | | | |

EXHIBIT 24 - PAGE 118   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| A. | If limiting the data displayed on the status monitors is accomplished via some form of filtering unwanted information, the vendor shall explain in detail the safeguards the system has in place to ensure that all units and all incidents are displayed on at least one dispatch position's status monitor. | Substitution | New World includes a default template that displays all units and incidents. There is not active function that would remove filters or force a display. | Comply | Comply | Tyler | |
| | | | | | | | |
| B. | The ability to configure the display based on unit status and incident activity shall include the following: | | | | | | |
| | | | | | | | |
| a. | Color coding (describe any limits to the number of colors possible) | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| b. | Reverse Video | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| c. | Blinking or flashing | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| d. | Audible Alerts (describe any limits to the number of tones or alerts) | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| e. | Sorting of information based on column headings (i.e. sort by unit, status, area, time) | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| 5.2.6.19.1 | Pending Incidents | | | | | | |
| A. | In a separate window, the software shall display the incidents waiting to be dispatched (pending) in the queue. The dispatcher shall be able to quickly select the desired incident to dispatch. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| B. | The pending incident queue display shall present all waiting calls for that dispatch position for service in priority order, and within each priority, elapsed time since incident receipt. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| C. | Displayed information shall include, at a minimum: | | | | | | |
| | | | | | | | |
| D. | Incident priority. | Fully Comply | | Comply | Comply | Tyler | |

EXHIBIT 24 - PAGE 119   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| E. | Incident type. | Fully Comply | | Comply | Comply | Tyler | |
| F. | Location. | Fully Comply | | Comply | Comply | Tyler | |
| G. | Appropriate response areas (i.e., Fire response zone). | Fully Comply | | Comply | Comply | Tyler | |
| H. | An indicator of whether the incident is near the boundary of the SRFECC's dispatch area (user option). | Fully Comply | | Does not comply | Fail | Tyler | |
| I. | Time of incident receipt or elapsed time since incident receipt (user option). | Fully Comply | | Comply | Comply | Tyler | |
| J. | Brief incident summary comment. | Fully Comply | | Comply | Comply | Tyler | |
| 5.2.6.19.2 | Unit Status | | | | | | |
| A. | The software shall facilitate the operation of a unit status display monitor. | Fully Comply | | Comply | Comply | Tyler | |
| B. | This monitor displays the interactive status of all units controlled by an individual dispatcher. | Fully Comply | | Comply | Comply | Tyler | |
| C. | The status display shall be a separate monitor/window controlled by the dispatcher's interactive workstation. | Fully Comply | | Comply | Comply | Tyler | |
| D. | The status monitor will have the ability to display one or more dispatch groups and one or more agencies at the dispatcher's discretion. | Fully Comply | | Comply | Comply | Tyler | |
| E. | The unit status display shall present the current status of all active units. Status information shall include, at a minimum: | Fully Comply | | Comply | Comply | Tyler | |
| a. | Unit identifier. | Fully Comply | | Comply | Comply | Tyler | |
| b. | Current status. | Fully Comply | | Comply | Comply | Tyler | |
| c. | Assigned incident ID (if assigned to an incident). | Fully Comply | | Comply | Comply | Tyler | |
| d. | Assigned incident type. | Fully Comply | | Comply | Comply | Tyler | |

EXHIBIT 24 - PAGE 120   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| e. | Talk group incident assigned. | Exception | | N/A - we created a work around | Exception | Tyler | |
| | | | | | | | |
| f. | Location of assigned incident or location of the unit if not assigned to an incident (e.g., at Fire Station #1). | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| | | | | | | | |
| g. | Time in status or elapsed time (user option). | Fully Comply | | Comply | Comply | Tyler | |
| h. | Brief comment. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| F. | The grouping of displayed units shall be user maintainable. This will allow the dispatcher to organize the status display by station, type of unit, geographic coverage area, etc. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| G. | A single workstation must be capable of displaying any Fire/EMS units. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| H. | The dispatcher shall be able to sort the unit status display by unit number, unit type, incident number, battalion, and/or availability. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| I. | It is highly desired that the system provide the capability for the unit status monitors to have the ability to display multiple columns of units and their associated information. | Fully Comply | | Does not comply | Fail | Tyler | |
| | | | | | | | |
| J. | The dispatcher should have the ability to view the location and status for any unit or group of units, regardless of active events they are monitoring. The ability to view units should not be limited to a single dispatch group or event. | Fully Comply | | Comply | Comply | Tyler | |
| 5.2.6.19.3 | Active Incident Status | | | | | | |
| | | | | | | | |
| A. | A separate portion of the display or a window shall display a summary of all active incidents. The active incident status display shall include, at a minimum: | Partially Comply | Please see exception below in item f. | Comply | Comply | Tyler | |

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| a. | Time incident received or elapsed time (user option). | Fully Comply | | Comply | Comply | Tyler | |
| b. | Incident number. | Fully Comply | | Comply | Comply | Tyler | |
| c. | Priority. | Fully Comply | | Comply | Comply | Tyler | |
| d. | Incident type. | Fully Comply | | Comply | Comply | Tyler | |
| e. | Incident type description. | Fully Comply | | Comply | Comply | Tyler | |
| f. | Talk group/radio channel(s) incident assigned. | Exception | | N/A - able to create a work around | Comply | Tyler | |
| g. | Location. | Fully Comply | | Comply | Comply | Tyler | |
| h. | Units assigned. | Fully Comply | | Comply | Comply | Tyler | |
| i. | Status times associated with each unit. | Fully Comply | | Comply | Comply | Tyler | |
| B. | The dispatcher shall be able to quickly select any incident from the display for updating. | Fully Comply | | Comply | Comply | Tyler | |
| C. | The dispatcher shall be able to scroll the active incident display, if there are more incidents than can be displayed at one time. | Fully Comply | | Comply | Comply | Tyler | |
| 5.2.6.19.4 | Recently Closed Incident Monitor | | | | | | |
| A. | A separate portion of the display or a window shall display a summary of the last (user configurable number or time limit) incidents that have been closed. The closed incident status display shall include, at a minimum: | | | Does Not Comply | Fail | Tyler | |
| a. | Time incident received | Fully Comply | | Does Not Comply | Fail | Tyler | |
| b. | Time the incident was closed | Fully Comply | | Does Not Comply | Fail | Tyler | |
| c. | Incident number. | Fully Comply | | Does Not Comply | Fail | Tyler | |
| d. | Priority. | Fully Comply | | Does Not Comply | Fail | Tyler | |

EXHIBIT 24 - PAGE 122   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| e. | Incident type. | Fully Comply | | Does Not Comply | Fail | Tyler | |
| f. | Incident type description. | Fully Comply | | Does Not Comply | Fail | Tyler | |
| g. | Talk group/radio channel(s) incident assigned. | Fully Comply | | Does Not Comply | Fail | Tyler | |
| h. | Location. | Fully Comply | | Does Not Comply | Fail | Tyler | |
| i. | Units assigned. | Fully Comply | | Comply - clear call search window | Comply | Tyler | |
| j. | Cleared times associated with each unit. | Fully Comply | | Comply - clear call search window | Comply | Tyler | |
| 5.2.6.20 | CHANGING DUTY ROSTER AND SHIFT CHANGES | | | | | | |
| A. | The CAD shall provide an ability to quickly change the duty of a single unit, including on or off duty, area of coverage, personnel assigned, and whether recommended for dispatch. | Fully Comply | | Comply | Comply | Tyler | |
| B. | The CAD shall also provide the ability to build a shift roster. | Exception | | N/A - Review this with the agencies | Exception | Tyler | |
| C. | The ability to roster must occur by individual agency. | Exception | | N/A | Exception | Tyler | |
| D. | The capability to build the roster at least one week prior to the shift must exist for all Fire/EMS personnel. | Exception | | N/A | Exception | Tyler | |
| E. | The system must support a method to delete the previous shift personnel from the roster at a scheduled time each day to be set by the CAD administrator. | Exception | | N/A | Exception | Tyler | |
| F. | The scheduled time must vary by agency. | Exception | | N/A | Exception | Tyler | |
| G. | The shift roster should be maintained in the system for later access and analysis. Rosters should be available online for 24 months and available for archive to other media. | Exception | | N/A | Exception | Tyler | |

EXHIBIT 24 - PAGE 123   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| H. | CAD shall alert supervisor personnel if units don't "roster on." | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| I. | CAD shall have the ability to interface rostering with such software as Telestaff (version 2.61 and higher) which is used for scheduling and callout. Describe this functionality. | Fully Comply | The standard New World Telestaff interface imports shift and roster information into CAD via the Telestaff Gateway Manager. New World's interface uses the Telestaff ROS03 file and parses out personnel and unit information to update CAD. Configuration options in the Gateway Manager determine when the file is sent; this can be a scheduled export or can be done on demand (after the roster is finalized). | Needs to be tested | Functional Test | Tyler | |
| | | | | | | | |
| 5.2.6.21 | INCIDENT HISTORY | | | | | | |
| | | | | | | | |
| A. | Once an incident is closed (all units cleared) and incident data is transmitted to CAD Data Warehouse, the software shall maintain the incident's details within the incident history files of the system. | Fully Comply | | How does this work? Demonstrate the compliance. | Fail | Tyler | |
| | | | | | | | |
| B. | The incident history shall include all information generated as part of the call intake, dispatch, and unit status tracking process specific to each incident. | Fully Comply | | How does this work? Demonstrate the compliance. | Fail | Tyler | |
| | | | | | | | |
| C. | The incident history file shall allow for the online inquiry and display of closed incidents. | Fully Comply | | CAD Web Reports? Needs to be installed/demonstrated/trained | Fail | Tyler | |
| D. | Incident history recall shall be by: | | | | | | |
| a. | Incident number, | Fully Comply | | Does not comply on open incidents | Fail | Tyler | |
| | | | | | | | |
| b. | Date and time or range of date and time | Fully Comply | | Does not comply on open incidents | Fail | Tyler | |
| | | | | | | | |
| c. | Address, | Fully Comply | | Does not comply on open incidents | Fail | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 124   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| d. | Common Place Name, | Fully Comply | | Does not comply on open incidents | Fail | Tyler | |
| | | | | | | | |
| e. | Telephone number of caller | Fully Comply | | Does not comply on open incidents | Fail | Tyler | |
| | | | | | | | |
| f. | Grid, | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| g. | Map page, | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| h. | Unit, | Fully Comply | | Does not comply on open incidents | Fail | Tyler | |
| | | | | | | | |
| i. | Station, battalion, etc. | Fully Comply | | Does not comply on open incidents | Fail | Tyler | |
| | | | | | | | |
| E. | Security shall control which users have the ability to access closed incidents and which users have the ability to update or modify closed incidents. | Fully Comply | | Not sure how this would work? Need to demonstrate compliance. | Fail | Tyler | |
| | | | | | | | |
| F. | Incident history must be stored in a commercial, industrial strength relational database management system. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| G. | A set of standard reports must be provided that can routinely generate tables, statistics, maps, and charts that are typically required to manage a communications center. | Fully Comply | | Needs to be installed, tested and trained. | Fail | Tyler | |
| | | | | | | | |
| H. | Tools should be available for easily creating ad hoc reports. | Fully Comply | | Needs to be installed, tested and trained. | Fail | Tyler | |
| | | | | | | | |
| I. | Vendors shall list the standard reports contained in the proposed system, and the ad hoc report generation capabilities of the proposed system. | Fully Comply | Please see information included under the *5.2.6.21 Incident History* heading in section 3 of our technical proposal. | Needs to be installed, tested and trained. | Fail | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 125   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| J. | Vendors shall provide a data dictionary and database structure diagram to aid in the development of custom ad-hoc reports. Vendor shall update this documentation any time data structures, fields or any other feature changes. | Substitution | New World does not provide the data dictionary. The database is Microsoft SQL Server and the database metadata is stored with the database. The data dictionary is easily generated with standard SQL Server tools or by using inexpensive third-party tools.<br><br>Visio 2010 can create a database diagram displaying all objects by connecting directly to the Aegis database. Storing the database metadata with the database and generating the data dictionary/schema on demand ensures that any documentation is current. | Needs to be provided | Fail | Tyler | |
| | | | | | | | |
| 5.2.6.22 | UNIT HISTORY | | | | | | |
| A. | The CAD system shall capture non-incident and incident related unit history in a unit history file. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| B. | The unit history shall include all statuses identified in section 5.2.6.12. | Fully Comply | | Needs to be tested with section 5.2.6.12 | Fail | Tyler | |
| | | | | | | | |
| C. | The unit history file shall allow for the online inquiry and display of unit activity. Information contained in this file may also be printed on any printer within the Communications Centers or other workstations that have access to the CAD system network. | Fully Comply | | Needs to be installed, tested and trained | Fail | Tyler | |
| | | | | | | | |
| D. | The unit history information should also be stored in a commercial, industrial-strength relational, database management system. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 126   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| E. | Standard and ad hoc reporting capabilities that access unit history information must be provided. | Fully Comply | Please see information included under the *5.2.6.21 Incident History* heading in section 3 of our technical proposal. | Needs to be installed, tested and trained. Fail | | Tyler | |
| | | | | | | | |
| F. | The Vendor shall list the standard reports contained in the proposed system, and the ad hoc report generation capabilities of the proposed system. | Fully Comply | Please see information included under the *5.2.6.21 Incident History* heading in section 3 of our technical proposal. | Needs to be installed, tested and trained. Fail | | Tyler | |
| G. | The Vendor shall list the standard reports contained in the proposed system, and the ad hoc report generation capabilities of the proposed system. | Fully Comply | Please see information included under the *5.2.6.21 Incident History* heading in section 3 of our technical proposal. | Needs to be installed, tested and trained. Fail | | Tyler | |
| | | | | | | | |
| 5.2.6.23 | TRANSFERRING INCIDENTS | | | | | | |
| | There are times when control of an entire incident and all units assigned to the incident needs to be transferred to another dispatch group or position. The CAD system shall provide this functionality, using a single, abbreviated command. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| 5.2.6.24 | TRANSFERRING DISPATCH POSITION RESPONSIBILITIES | | | | | | |
| | CAD shall provide the ability to transfer an entire dispatch group or position responsibilities and all associated units and incidents to another dispatch group or position. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| 5.2.7 | COMMUNICATIONS SUPERVISION | | | | | | |
| | Functionality required for the Communications Supervisors includes all of those shown above as required under Incident Receipt and Dispatching plus: | | | Needs to be demonstrated and trained for compliance. | Fail | Tyler | |
| A. | Capability to monitor any workstation on the CAD system. | Fully Comply | | Needs to be demonstrated and trained for compliance. | Fail | Tyler | |
| | | | | | | | |
| B. | Capability to disable any remote access workstation: | | | | | | |

EXHIBIT 24 - PAGE 127  Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| a. | By workstation identifier | Fully Comply | | Needs to be demonstrated and trained for compliance. | Fail | Tyler | |
| | | | | | | | |
| b. | By IP address | Fully Comply | | Needs to be demonstrated and trained for compliance. | Fail | Tyler | |
| | | | | | | | |
| c. | By operator logged on. | Fully Comply | | Needs to be demonstrated and trained for compliance. | Fail | Tyler | |
| | | | | | | | |
| C. | Capability to disable any mobile data computer: | | | | | | |
| a. | By workstation identifier | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| b. | By IP address | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| c. | By operator logged on. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| D. | Ability to interactively determine the workload and response times for dispatchers and call takers. | Fully Comply | | Needs to be demonstrated and trained for compliance. | Fail | Tyler | |
| | | | | | | | |
| E. | Capability of making changes to CAD system support files based upon applicable security. | Fully Comply | | How do we set up permissions in all of the different applications? | Fail | Tyler | |
| | | | | | | | |
| F. | Ability to display at least the ten most recent incidents occurring throughout SRFECC. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| G. | Capability of studying current system loading and system resource utilization. | Fully Comply | | Tyler has implemented some health checks for database. Shane enabled performance and service/app monitoring within WUG. Question: Does Tyler comply? Is it through historical vCenter performance data and not internal application monitoring? | Question | Tyler | |
| | | | | | | | |
| H. | Ability to accept automatic notifications of "user-defined serious" nature incidents. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| I. | The shift supervisor shall automatically be alerted to any of the following calls: | | | | | | |

EXHIBIT 24 - PAGE 128   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| a. | Calls taking longer than a user-defined amount of time to enter. | Substitution | Call timers can be configured as an indication; supervisor CAD workspace can use a filter or other mechanism. | Does not comply | Fail | Tyler | |
| b. | Unit needs assistance calls. | Substitution | Call timers can be configured as an indication; supervisor CAD workspace can use a filter or other mechanism. | Does not comply | Fail | Tyler | |
| c. | Call timers pending longer than a user-defined amount before dispatch. | Substitution | Call timers can be configured as an indication; supervisor CAD workspace can use a filter or other mechanism. | Does not comply | Fail | Tyler | |
| d. | Other incidents of interest defined by call type. | Substitution | Call timers can be configured as an indication; supervisor CAD workspace can use a filter or other mechanism. | Does not comply | Fail | Tyler | |
| 5.2.8 | INTEGRATED MAP DISPLAY (IMD) | | | | | | |
| A. | The CAD system must have a seamlessly integrated computerized map, based upon the SRFECC provided GIS. | Fully Comply | | Comply | Comply | Tyler | |
| B. | The IMD must be able to access GIS data from web mapping services such as ArcGIS Server or Google. | Fully Comply | | Comply | Comply | Tyler | |
| C. | The IMD must support the automatic display of units as derived from the AVL system. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| D. | The IMD will be displayed at each operator position. | Fully Comply | | Comply | Comply | Tyler | |

EXHIBIT 24 - PAGE 129   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| E. | A map-centric IMD, in which the GIS/Map is fully integrated with the CAD system, is preferred by SRFECC. However, mapping component systems, in which a separate IMD application is linked to the CAD system, may be proposed. | Fully Comply | | Comply | Comply | Tyler | |
| F. | The geofile supporting the CAD system must utilize SRFECC's existing GIS. | Fully Comply | | Does not comply | Fail | Tyler | |
| G. | The geofile may undergo processing to be "formatted" for use by either CAD or the IMD. Vendor shall demonstrate this process. | Fully Comply | | Comply | Comply | Tyler | |
| H. | The map data must be easily imported/loaded from an ESRI Spatial data format (ArcGIS 10) or directly from the Spatial Data Engine. | Fully Comply | | Does not comply | Fail | Tyler | |
| I. | SRFECC shall be provided tools that allow for easy importing updates to the map data. | Fully Comply | | Comply | Comply | Tyler | |
| J. | The IMD system shall have the ability to display all: | | | This section complies | Comply | Tyler | |
| a. | Street/roadway data (such as freeways, major streets, minor streets, curb to curb, parcel data and address, etc.), | Fully Comply | | Comply | Comply | Tyler | |
| b. | Hydrology data (such as rivers, streams, drainage canals, lakes, etc.), and | Fully Comply | | Comply | Comply | Tyler | |
| c. | All railroads, trails, bridges, etc. | Fully Comply | | Comply | Comply | Tyler | |
| d. | Street/roadway data shall include all entrance/exit ramps for controlled access highways, dead ends and cul de sacs, etc. | Fully Comply | | Comply | Comply | Tyler | |

EXHIBIT 24 - PAGE 130   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| e. | The system shall support the display of aerial photographs and raster images. The vendor shall explain how they use raster datasets and maintain quick map response. | Fully Comply | CAD clients use local ESRI map packages for GIS data and mapping. The Aegis GIS server provides updates from the Spatial Database Engine (SDE) to the CAD GIS administrative website; a CAD administrator uses the web page to update CAD clients (can schedule, force, roll back, etc.). The GIS layers that display in CAD mapping are based on the MXD file. With this flexibility, the CAD client workstation processing is leveraged for mapping display, including any associated image files. | Comply | Comply | Tyler | |
| K. | The IMD shall refresh the screen within two seconds when new or updated data is received. | Fully Comply | | Does not comply - have not seen it refresh. | Fail | Tyler | |
| L. | Pan and zoom - the system must provide a mechanism for panning and zooming around the area covered by the IMD. | Fully Comply | | Comply | Comply | Tyler | |
| M. | Default zoom scales - the IMD should provide a default set of zoom scales. | Fully Comply | | Needs to be demonstrated for compliance. Does not comply for the window with address verification | Fail | Tyler | |
| N. | As users zoom in and out of these zoom scales, different (appropriate) information is displayed on the map. For example, when viewing the entire dispatch area, only major roads and freeways are displayed. However, when zooming into a neighborhood, building footprints, individual address numbers, street curbs, and other detailed information is displayed. | Fully Comply | | Comply | Comply | Tyler | |

EXHIBIT 24 - PAGE 131   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| O | The system administrator must be able to modify the default geographic layers that are displayed at each zoom scale. | Fully Comply | | Does not comply/ issue - We set the zoom to be over the center, when it is loaded in CAD is over to the right/West. | Fail | Tyler | |
| P | The system shall allow for users to click on specific GIS features on the map and display attribute information, such as tax parcels, hydrants or building footprints. | Fully Comply | | Comply | Comply | Tyler | |
| Q. | The system must utilize advanced spatial analysis techniques to: | | | Comply | Comply | Tyler | |
| a. | Assign the closest appropriate unit with jurisdictional/area responsibility. | Fully Comply | | Comply | Comply | Tyler | |
| b. | Calculate the shortest and quickest path (via streets and roadways, not straight-line calculations) for dispatched vehicles. | Fully Comply | | Comply | Comply | Tyler | |
| c. | The path information or route shall be sent in text and/or graphic display to station printers, MDCs, and be available to dispatchers. | Exception | | N/A | Exception | Tyler | |
| R. | Display floor plans and site detail information for incidents. | Fully Comply | | Comply with preplans | Comply | Tyler | |
| S. | Zoom and pan around the jurisdiction by use of mouse drag on slide bar or mouse click on appropriate directional icons. | Fully Comply | | Comply | Comply | Tyler | |
| T. | Center on an address or location when the dispatcher selects the associated event. | Fully Comply | | Does not comply - you have to manually do this | Fail | Tyler | |
| U. | Center on a specific unit if that unit or personnel assigned to that unit's portable emergency call button is activated. | Fully Comply | | Needs to be tested/demonstrated | Functional Test | Tyler | |
| V. | Center on a specific event location when the dispatcher recalls the associated event from the CAD status monitor. | Fully Comply | | Does not comply - does not map it | Fail | Tyler | |

EXHIBIT 24 - PAGE 132   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| W. | Display different layers of graphic information such as Fire and EMS jurisdictional boundaries and response zones, hydrant locations, unit locations, driveways, building locations, building footprints, etc. | Fully Comply | | Comply | Comply | Tyler | |
| X. | Spatially aggregate incident information. | Fully Comply | | Comply | Comply | Tyler | |
| Y. | The digital map must be able to display all or selected sets of validated locations entered into the CAD system. | Fully Comply | | Comply | Comply | Tyler | |
| Z. | The map shall be able to display all boundary layers: | Fully Comply | | Comply | Comply | Tyler | |
| AA. | The system must support a practically unlimited number of boundary types. Each boundary type shall be treated as a unique geographic layer. | Fully Comply | | Comply | Comply | Tyler | |
| BB. | Typical boundary file layers shall include: | | | | | | |
| a. | Response areas. | Fully Comply | | Comply | Comply | Tyler | |
| b. | Jurisdictional (SRFECC, city, etc.). | Fully Comply | | Comply | Comply | Tyler | |
| c. | Statistical (census tracts, census blocks, etc.). | Fully Comply | | Comply | Comply | Tyler | |
| d. | Administrative (public areas, parks, etc.). | Fully Comply | | Comply | Comply | Tyler | |
| e. | Commercial (mall, zoo, etc.). | Fully Comply | | Comply | Comply | Tyler | |
| f. | Gated communities. | Fully Comply | | Comply | Comply | Tyler | |
| g. | Zip Code | Fully Comply | | Comply | Comply | Tyler | |
| CC. | Point Locations - The system must support a practically unlimited number of point layers. Each point location type shall be treated as a unique geographic layer. Examples are: | Fully Comply | | Comply | Comply | Tyler | |
| a. | Landmarks: - Common names, building numbers, and landmarks, etc. | Fully Comply | | Comply | Comply | Tyler | |

EXHIBIT 24 - PAGE 133   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| DD. | Fire hydrants - The hydrants shall be assigned specific X-Y coordinates that are linked to the closest street address. The file must also support detailed hydrant data, including hydrant/main size, flow, status, etc. | Fully Comply | | Comply | Comply | Tyler | |
| EE. | The map must be able to display Iconic symbols: | Fully Comply | | Items in this section do not comply | Fail | Tyler | |
| a. | Units and stations - The system must support multiple icons representing marked and unmarked law Enforcement cars, ambulances, fire apparatus, fire hydrants, fire stations, schools, etc. | Fully Comply | | Needs to be completed by SRFECC. Comply | Comply | Tyler | |
| b. | These icons shall be proportionately sized to match the map size. When the map is displaying the entire dispatch area, all vehicles shall be clearly displayed. | Fully Comply | | Does not comply | Fail | Tyler | |
| c. | Each icon shall display the unit identification number, either within, immediately above, or immediately below the icon. | Fully Comply | | Comply | Comply | Tyler | |
| d. | All structural icons must display the facility name (i.e., Fire Station 2, Avery Elementary, etc.) within, immediately above, or immediately below the icon. | Fully Comply | | Comply | Comply | Tyler | |
| e. | Incidents - The system must support multiple icons representing Fire, and EMS incidents. | Fully Comply | | Comply | Comply | Tyler | |
| f. | Ideally, different icons will be used to display more specific information about the nature of the incident (i.e., burning car for vehicle fire, a building with flames representing a structure fire, etc. if desired by the system administrator). | Fully Comply | | Needs to be demonstrated for compliance. | Fail | Tyler | |
| g. | The system shall display the associated call's incident number along with the icon. | Fully Comply | | Comply | Comply | Tyler | |

EXHIBIT 24 - PAGE 134    Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| h. | Vehicle clustering - The system must provide a "cluster" icon for multiple vehicles at one site. Each icon must uniquely represent the presence at the site of multiple vehicles, and, by mouse click, cause a window to pop up which will display data about all vehicles represented by the icon. | Fully Comply | | Does not comply - not uniquely represented | Fail | Tyler | |
| i. | Incident clustering - The system must provide a "cluster" icon for multiple incidents at one site. Ideally, different icons will represent multiple events and, by mouse click, cause a window to pop up which will display data about each incident represented by the icon. | Fully Comply | | Does not comply - not uniquely represented | Fail | Tyler | |
| j. | CAD system MUST be able to integrate NFPA 170 fire safety symbols & the full range of ESRI library of symbols OR capable of importing symbols. | Fully Comply | | Comply | Comply | Tyler | |
| FF. | Weather information is critical to response to various events, specifically Hazardous Materials response. SRFECC requires the ability to capture relevant weather data, at the time of the incident as well as present conditions, and have this information logged as a part of the incident. Please describe how your solution integrates with weather services, such as NOAA, and retains this information as part of the CAD incident history. | Exception | | N/A | Exception | Tyler | |
| 5.2.9 | HOSPITAL RECOMMENDATIONS | | | | | | |
| A. | CAD shall recommend appropriate receiving hospitals for EMS transports. CAD shall recommend hospitals based on facility specializations, unit position, and transport route time. CAD shall facilitate the input of diverting hospitals to eliminate such hospitals from being recommended. | Fully Comply | | Does not comply - Needs to be demonstrated for compliance | Fail | Tyler | |

EXHIBIT 24 - PAGE 135   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| B. | The ability to select a hospital, either from a recommendation or from a picklist, and then obtain routing instructions to the hospital shall be provided to both CAD and mobile users. | Fully Comply | | Does not comply - Needs to be demonstrated for compliance | Fail | Tyler | |
| 5.2.10 | TRANSPORT MILEAGE | | | | | | |
| | The proposal shall include a utility that provides actual mileage traveled by mobile units during specific operations (i.e., patient transports). The proposal shall explain how this function is accomplished and how Dispatch and field users will use it. The transport mileage should be in tenth of a mile increments. | Exception | | N/A | Exception | Tyler | |
| 5.2.11 | CONTACT MANAGEMENT DATABASE | | | | | | |
| | The system shall provide a contact management database that includes a telephone directory for personnel and agencies the SRFECC must contact. Information stored in this directory shall include the name, agency, multiple telephone numbers, and types of telephone number (home, work, pager, cellular, email, websites, etc.). The system operator shall be able to retrieve the telephone information by complete or partial name or agency. Contact database access shall be available to MDC-equipped field units via the MDCS. | Fully Comply | | Does not comply - possibly the NOTES comply for CAD, not for Mobile. | Fail | Tyler | |
| 5.2.12 | GEOFILE REQUIREMENTS | | | | | | |
| 5.2.12.1 | EXISTING GIS ENVIRONMENT | | | | | | |
| | The existing GIS environment is SQL based, ArcGIS 10 SDE and image server. It is required that CAD vendors utilize this environment for the GIS component of their geo-file. | Fully Comply | Please see information included under the *5.2.12 Geofile Requirements* heading in section 3 of our technical proposal. | Comply | Comply | Tyler | |
| 5.2.12.1.1 | Direct Access | | | | | | |

EXHIBIT 24 - PAGE 136   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | Given the size and complexity of the spatial database, it is highly desired that the proposed system be capable of accessing and utilizing the existing Spatial Data Engine directly as well as access maps in a local directory on each CAD machine. Vendors shall fully describe both methods of accessing GIS data. | Fully Comply | The proposed Aegis system uses an Aegis SDE instance as the central geodatabase (SDE/SQL); it does not use another SDE directly. Please see the New World GIS Architecture v11.0 Overview included under the *5.2.12.1.1 Direct Access* heading in our technical response for details. | Comply | Comply | Tyler | |
| | | | | | | | |
| 5.2.12.2 | COORDINATE BASED GEOFILE | | | | | | |
| | | | | | | | |
| | The CAD system must support coordinate-based operations, as SRFECC requires that the proposed CAD system use advanced Geographic Information System (GIS) and spatial analysis techniques. The agencies in SRFECC will implement an Automatic Vehicle Location (AVL) system that is based on a Global Positioning Satellite (GPS) system that would be fully integrated with the proposed CAD system. This system requires a very accurate mapping application to display near real time vehicle location information. The geographic coordinate system currently used under the SACOG umbrella is GCS North American 1983, projected in State Plane Coordinate System. SRFECC needs to continue working in this geographic coordinate system for regional data interoperability. The proposed system shall support these requirements. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| 5.2.12.3 | AVAILABILITY OF GIS TOOLS | | | | | | |

EXHIBIT 24 - PAGE 137   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | The proposer shall include with its proposal all GIS tools necessary to create and maintain the spatial data infrastructure necessary to support the CAD system as described, and maintain additional data not maintained by SRFECC's GIS staff. The proposed CAD system's Geofile processing module shall provide the capability to establish and maintain at a minimum: | | | Comply | Comply | Tyler | |
| A. | Response Zones | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| B. | County and Municipal Boundaries | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| C. | Street Networks (including center lines as well as all impedance data) including: | Fully Comply | | Does Not Comply | Fail | Tyler | |
| a. | Directionals (one-way) | Fully Comply | | Does Not Comply | Fail | Tyler | |
| b. | Speed limit | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| c. | Likely travel speed | Fully Comply | | Does Not Comply | Fail | Tyler | |
| d. | Road closings | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| e. | Overpass / underpass | Fully Comply | | Does Not Comply | Fail | Tyler | |
| D. | Railroads and Trails | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| E. | Law Enforcement Jurisdictions | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| F. | Fire Jurisdictions | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| G. | EMS Jurisdictions | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| H. | Waterways and other hydrographic data | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| I. | Point or Polygons identifying special locations | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| J. | Other geographical layers using typical mapping/GIS tools. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |

EXHIBIT 24 - PAGE 138   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| 5.2.12.4 | The Vendor shall initially set up and create the required geographic information using data provided by SRFECC, data available to the Vendor, and the Geofile processing tools of the proposed CAD system. However, once installed, the Geofile shall be capable of being updated by accessing source GIS data without requiring assistance from the selected Vendor and without overwriting additional data unique to this application. The intent is for the system to be able to access the SQL Spatial database source already maintained by SRFECC's GIS department as well as local directories for GIS data. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| 5.2.12.5 | GEOFILE MANAGEMENT SYSTEM REQUIREMENTS | | | | | | |
| | The Geofile management system shall support the following (at a minimum): | | | | | | |
| 5.2.12.5.1 | Point within Polygon | Fully Comply | | Comply | Comply | Tyler | |
| | The proposed CAD system must support the capability to identify the location of a point (call for service or other activity) and all relevant polygons within which it is contained. These will include at a minimum: | Fully Comply | | Comply | Comply | Tyler | |
| A. | Local Police, Fire and EMS jurisdictions and contact information | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| B. | Fire Box Alarm Zone | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| C. | Municipality jurisdiction | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| 5.2.12.5.2 | Cross Street Identification | | | | | | |
| | The proposed CAD system's Geofile structure shall support the return of both cross streets when an address is given which fits into a valid address range. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| | | | | | | | |
| 5.2.12.5.3 | Unit with Shortest Travel Time | | | | | | |

EXHIBIT 24 - PAGE 139   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | The proposed CAD system must be able to satisfy dispatch recommendations based upon the unit with the least travel time based upon the position of the units when the call for service is selected for recommendation and dispatch. This recommendation shall use the street network and all impedance data available. | Fully Comply | | Question -is this configured to be the shortest distance traveled or shortest ETA? | Fail | Tyler | |
| 5.2.12.5.4 | Unit Routing | | | | | | |
| | The proposed CAD system and MDC system shall support the ability to identify the correct / fastest routing from a unit's location at the time of inquiry to another fixed point (call for service or other activity) at any given point in time. The system shall be capable of transmitting this data to the mobile data device of the units recommended. | Fully Comply | | Comply | Comply | Tyler | |
| 5.2.12.5.5 | Spatial Searches | | | | | | |
| | The proposed CAD system must support the utilization of spatial searches for identifying hazards, duplicate calls, etc. | Fully Comply | | Comply | Comply | Tyler | |
| 5.2.12.5.6 | Hyperlinking or Cross-referencing | | | | | | |
| | The system shall support the hyperlinking or cross referencing of any unique geo-spatial item (point, street segment, polygon, etc.) to a specific file or files (drawings, text data file, etc.) | Fully Comply | | Yes, No Yes - need to see it then how do we support it? | Fail | Tyler | |
| 5.2.12.5.7 | Layer variation based on time of day / day of week | | | | | | |
| | The CAD system shall support the automatic (or with minimum keystrokes) the changing of certain polygon layers based upon the time of day or the day of week. | Partially Comply | Currently New World supports a single polygon layer all the time, which only takes a few mouse clicks to switch. A modification would be required to enable auto-switching based on a time of day. | Comply | Comply | Tyler | |

EXHIBIT 24 - PAGE 140    Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| 5.2.12.6 | PARCEL LEVEL ADDRESSES | | | | | | |
| A. | The Geofile of the proposed CAD system should support parcel level GIS information, in which the approximate location of the front door of all the parcels is stored in the Geofile. | Fully Comply | | Comply | Comply | Tyler | |
| B. | The CAD system must be able to use this information for address validation and to determine an incident's location. | Fully Comply | | Comply | Comply | Tyler | |
| C. | This information is only available for selected locations. The proposer should delineate any issues lacking a complete data set would cause. | Fully Comply | New World does not require the parcel layer and it is not used directly by the application. | Comply | Comply | Tyler | |
| 5.2.12.7 | BUILDING FOOTPRINTS | | | | | | |
| A. | The Geofile should support the storage of building footprints and other images (pictures of specific buildings) that are associated with specific addresses. | Fully Comply | | Comply | Comply | Tyler | |
| B. | This information is only available for selected addresses. The proposer should delineate any issues lacking a complete data set would cause. | Fully Comply | Building/business/place documents and images can be associated with the record in Aegis and will display as part of preplans. This is not required and it is rare that anyone has all complete photos, footprints and diagrams. | Comply | Comply | Tyler | |
| C. | The vendor shall specify the types of files its software can link to. | Fully Comply | Any file type supported by the Windows client operating system. | Comply | Comply | Tyler | |
| 5.2.12.8 | ASSIGNING X, Y COORDINATES TO VALIDATED ADDRESSES/LOCATIONS | | | | | | |
| | Once an incident location is entered into the proposed CAD system, the location verification step shall add the coordinates of the incident's location to the incident record and display an incident icon on the tactical map display. | Fully Comply | | Does not comply | Fail | Tyler | |

EXHIBIT 24 - PAGE 141   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| 5.2.12.9 | DUPLICATE INCIDENT DETECTION | | | | | | |
| A. | During incident entry process, the proposed CAD system shall make a duplicate incident check based upon the location and/or coordinates of the incident. | Fully Comply | | Comply | Comply | Tyler | |
| B. | If, during incident initiation, a potential duplicate incident in the area is found, the user shall be notified via a prompt and shown a list of the potential duplicate(s). | Fully Comply | | Comply | Comply | Tyler | |
| C. | The CAD system must have a parameter (modifiable by the system administrator) specifying the distance in number of feet or similar function, from the location of the incident for duplicate incident detection. | Fully Comply | | Comply | Comply | Tyler | |
| 5.2.12.10 | STREET CLOSURES | | | | | | |
| A. | The system shall provide the ability to easily close streets from a dispatcher or supervisor workstation. | Fully Comply | | Comply | Comply | Tyler | |
| B. | The street closure should immediately propagate to all other system users. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| C. | All geographic activity such as routing or recommendations should immediately use the street closure as a factor in the system's algorithms. | Fully Comply | | Does MDT routing? | Functional Test | Tyler | |
| 5.2.12.11 | GEOFILE VALIDATION | | | | | | |
| | Given the extreme importance of the geographic data supporting the CAD system the following requirements are in place: | | | | | | |
| A. | The vendor will be required to supply SRFECC with a CAD map analysis tool that will accurately identify any errors in the GIS basemap that will interfere with proper identification of the required units and with proper identification of the correct response districts. | Fully Comply | | Needs to be demonstrated | Fail | Tyler | |

EXHIBIT 24 - PAGE 142   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| B. | The vendor will be required to work with the client to conduct an analysis of the GIS database and agree upon a course of remedial action. | Fully Comply | | Comply | Comply | Tyler | |
| C. | The vendor will be required to work with the client to analyze the results of any remedial action taken to correct database errors and agree that such errors appear to have been corrected. | Fully Comply | | Comply | Comply | Tyler | |
| D. | A formal "Go-Live" authorization will not be provided by the client until these steps have been taken and the results agreed upon by both the client and the vendor. | Fully Comply | | Does not comply | Fail | Tyler | |
| E. | The vendor shall discuss any ability to report updates or other changes from the CAD environment to SRFECC's planning department. | Fully Comply | | Comply | Comply | Tyler | |
| 5.2.12.12 | GIS LICENSING | | | | | | |
| | The vendor shall identify any ESRI or client or server licensing requirements with the deployment of their solution. | Fully Comply | Licenses for ESRI ArcGIS Runtime for CAD and Mobile and ESRI ArcEditor for geo-file maintenance are required. | Comply | Comply | Tyler | |
| 5.2.12.13 | NECESSARY GIS DATA | | | | | | |
| | The vendor shall supply a list of the GIS data necessary for the systems' operation, broken down by critical and enhanced data. | Fully Comply | Please see documentation on GIS attributes and layers included under the *5.2.12.13 Necessary GIS Data* heading in section 3 of our technical response. | Comply | Comply | Tyler | |
| 5.2.13 | AUTOMATIC VEHICLE LOCATION | | | | | | |
| | The CAD system shall include an Automatic Vehicle Location (AVL) Component. The AVL shall include: | | | | | | |

EXHIBIT 24 - PAGE 143   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| A. | The ability to receive coordinate information from the mobile units and display this information on the IMD in near real time mode. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| B. | The capability to filter unit display on the IMD to only those units that dispatcher is controlling. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| C. | The ability to record historical data and provide "playback" capability. | Fully Comply | | Does not comply - Incident Observer does not work | Fail | Tyler | |
| D. | The capability to filter the playback to a single or specified group of units. | Fully Comply | | Does not comply - Incident Observer does not work | Fail | Tyler | |
| E. | The ability to configure and administer the AVL component. | Fully Comply | | Does not comply - Incident Observer does not work | Fail | Tyler | |
| F. | The ability to interface with other AVL systems, such as those used by private ambulance fleets or aeromedical providers. | Comply with Mod | A third-party AVL interface can be provided when needed; any third-party AVL system must be able to route the National Marine Electronic Association (NMEA) GPS data to a host name and support the required NMEA messages. Our proposal includes this interface, assuming that all third-party AVL use this same standard. | Question? Do you use NMEA compliant messaging outside of the CAD mobile application? | Question | Tyler | |
| 5.2.14 | Deleted. | | | | | | |
| 5.2.15 | MANAGEMENT INFORMATION SYSTEM REPORTING | | | | | | |

EXHIBIT 24 - PAGE 144   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| A. | This section includes the general records management and management information system requirements of the CAD system for support of Fire and EMS operations. The following functional requirements for the compilation of necessary information to produce specified reports, tables, charts, graphs, and maps shall apply to all CAD subsystems and modules. That is, the same mechanisms described in this section shall be accessible to each module and subsystem in the CAD. Unless otherwise noted, these requirements shall apply equally to Fire and EMS activities. | Fully Comply | | CAD Reports and DSS - Needs to be installed, tested and trained | Fail | Tyler | |
| | | | | | | | |
| B. | The intent of the CAD Management Information System shall be the compilation of data and statistical information regarding agency activities for decision support and administrative decision-making process. | Fully Comply | | CAD Reports and DSS - Needs to be installed, tested and trained | Fail | Tyler | |
| | | | | | | | |
| C. | Vendor shall indicate the method utilized by, and where appropriate, provide sample outputs of how their proposed CAD meets the requirements specified in the following subsections. | | Please see an overview of CAD Enterprise Reporting under the *5.2.15 Management Information System Reporting* heading in section 3 of our technical proposal. | | | | |
| | | | | | | | |
| 5.2.15.1 | DATA STORAGE LOCATION | | | | | | |
| | | | | | | | |
| A. | Generally, all reports that will be discussed in this section will be created using data that is stored in the data warehouse portion of the CAD System as described throughout the RFP. This is done to ensure that reporting operations will not interfere with the operational characteristics of the CAD System. | Fully Comply | | CAD Reports and DSS - Needs to be installed, tested and trained | Fail | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 145   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| B. | The vendor shall describe their system's capabilities to utilize a warehouse type environment for the reporting components of the CAD system. | Fully Comply | Please see an overview of CAD Enterprise Reporting under the *5.2.15 Management Information System Reporting* heading in section 3 of our technical proposal. | CAD Reports and DSS - Needs to be installed, tested and trained | Fail | Tyler | |
| 5.2.15.2 | REPORT GENERATION | | | | | | |
| | The CAD system shall include a set of report generation tools that provide the following minimum capabilities: | | | CAD Web Reports - Installed, configured, tested and trained | Fail | Tyler | |
| 5.2.15.2.1 | Report Printing and Display | Fully Comply | | CAD Web Reports - Installed, configured, tested and trained | Fail | Tyler | |
| A. | The proposed CAD shall be capable of generating reports for both screen display and printing. | Fully Comply | | CAD Web Reports - Installed, configured, tested and trained | Fail | Tyler | |
| B. | All reports shall be capable of screen display and printing. | Fully Comply | | CAD Web Reports - Installed, configured, tested and trained | Fail | Tyler | |
| C. | The system shall be capable of efficiently exporting report data to a variety of file formats, including, but not limited to Microsoft Office Suite, Open Office and PDF. | Partially Comply | Standard reports produce an XML document and apply XSL for formatting so the end results can be tailored by the agency. New World provides some basic tools as part of the base package that allow agencies to make formatting changes to the base standard reports. Ad hoc reports can be exported to Microsoft Excel. | CAD Web Reports - Installed, configured, tested and trained | Fail | Tyler | |
| D. | Any limitations shall be fully explained in the response to this RFP. | Fully Comply | Please see information included under the *5.2.6.21 Incident History* heading in section 3 of our technical proposal. | CAD Web Reports - Installed, configured, tested and trained | Fail | Tyler | |
| 5.2.15.2.2 | Menu Selectable | | | | | | |

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | Reports in the proposed CAD shall be menu selectable for content and generation parameters. | Fully Comply | | CAD Web Reports - Installed, configured, tested and trained | Fail | Tyler | |
| | | | | | | | |
| 5.2.15.2.3 | Command Mode | | | | | | |
| | The report generator of the proposed CAD shall also include a command mode providing for the generation of a report using selectable parameters from any system files or information not shown as menu selections including narrative, thus providing the capability of performing a data mining function. | Partially Comply | Any grid in the system can be exported to Microsoft Excel, including the results of search parameters. | CAD Web Reports - Installed, configured, tested and trained | Fail | Tyler | |
| | | | | | | | |
| 5.2.15.2.4 | Graphical Constraint Selection | | | | | | |
| | The system shall include reporting based on graphical constraint entry. For example, the user shall be able to graphically choose an area within SRFECC boundaries (by choosing the area on a map display) and display CAD statistics for that area (Community Reports). | Fully Comply | | CAD Web Reports - Installed, configured, tested and trained | Fail | Tyler | |
| | | | | | | | |
| 5.2.15.2.5 | Inclusion of SRFECC Information | | | | | | |
| | The report generator of the proposed CAD shall allow for including SRFECC-specific information on reports, charts, graphs, and maps produced by the system. Such information includes, but is not limited to, report header data and text, SRFECC Seal, Department Logos, etc. | Partially Comply | Microsoft Excel supports images and can create charts, graphs and more. With the CAD Reporting dashboard components, a browser based ESRI map can be used. | CAD Web Reports - Installed, configured, tested and trained | Fail | Tyler | |
| | | | | | | | |
| 5.2.15.2.6 | Data Availability to Other Systems | | | | | | |
| A. | The report generator of the proposed CAD shall have the capability of making CAD data available for other systems and PC applications, using the Microsoft DDE, OLE, ODBC, ASCII, or comparable standards for dynamic data exchange. Examples of the types of software that would access the system's databases through DDE, ODBC, or other available techniques include Microsoft Access, Excel, FoxPro, Seagate Crystal Reports, etc. | Partially Comply | CAD Reporting opens in and creates Excel files. | CAD Web Reports - Installed, configured, tested and trained | Fail | Tyler | |

EXHIBIT 24 - PAGE 147   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| B. | Vendor shall fully explain any limitations and available functionality for meeting this requirement in its proposed system. | Fully Comply | The system cannot create/export other file types directly. | CAD Web Reports - Installed, configured, tested and trained | Fail | Tyler | |
| | | | | | | | |
| 5.2.15.2.7 | Plain Text Search Capabilities | | | | | | |
| | | | | | | | |
| A. | The proposed CAD shall include a mechanism for completing plain-text searches. The proposed system shall include the ability to search narrative information and all other fields for the occurrences of user specified words or partial words. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| B. | It shall be possible to retrieve or find all narrative information that contains a combination of two or more words/phrases (e.g., find all occurrences of "red" and "Honda"). | Fully Comply | | Needs to be demonstrated for compliance. | Fail | Tyler | |
| | | | | | | | |
| 5.2.15.2.8 | Report Narrative and Title | | | | | | |
| | | | | | | | |
| | The proposed CAD shall include a suitable mechanism for the entry of a unique report narrative and report title for each report. Although a default narrative and title should be available, the SRFECC desires the capability of overwriting these defaults prior to the printing of any report. | Fully Comply | SRFECC can modify the Excel worksheet. | Is this DSS or CAD Web Reports? - both need to be Installed, configured, tested and trained | Fail | Tyler | |
| | | | | | | | |
| 5.2.15.3 | PREDEFINED REPORTS AND MINIMUM REPORTING CAPABILITIES | | | | | | |
| | The proposed CAD shall provide a number of pre-defined reports, custom tailored to meet the needs of SRFECC. | Partially Comply | CAD ships with a set of existing Excel reports that SRFECC can modify. | CAD Web Reports - Installed, configured, tested and trained | Fail | Tyler | |
| | | | | | | | |
| 5.2.15.3.1 | CAD Statistics | | | | | | |
| | | | | | | | |
| | The proposed system shall include the ability to produce counts and statistical information to be tracked and maintained on-line. The system shall maintain counts of CAD activity, including activities of interest such as births, lives saved or other agency identifiable milestones. | Fully Comply | | CAD Web Reports - Installed, configured, tested and trained | Fail | Tyler | |

EXHIBIT 24 - PAGE 148   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| 5.2.15.4 | COMPREHENSIVE REPORTING TOOLS | | | | | | |
| | The proposed CAD shall include comprehensive reporting tools in each module whereby SRFECC personnel can create "pre-defined" reports. The available reports shall be robust, flexible, and easily initiated. | Fully Comply | | Is this DSS or CAD Web Reports? - both need to be Installed, configured, tested and trained | Fail | Tyler | |
| | | | | | | | |
| 5.2.15.4.1 | Automatic / Scheduled Initiation | | | | | | |
| | The system shall provide the capability for all reports to be scheduled for automatic initiation by time of day, day of week, etc., and directed to any printer(s) accessible through SRFECC's network. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| 5.2.15.4.2 | Selection Criteria | | | | | | |
| | It shall be easy to change selection criteria and parameters such as starting date and time, ending date and time, subset of data to be extracted and aggregated, etc. | Fully Comply | | Is this DSS or CAD Web Reports? - both need to be Installed, configured, tested and trained | Fail | Tyler | |
| | | | | | | | |
| 5.2.15.4.3 | Statistics and List Generation | | | Is this DSS or CAD Web Reports? - both need to be Installed, configured, tested and trained | | | |
| | The reports shall include summarizing and sub-total statistics, as well as list generation. | Fully Comply | | | Fail | Tyler | |
| | | | | | | | |
| 5.2.15.4.4 | Advanced Reporting Functions | | | Is this DSS or CAD Web Reports? - both need to be Installed, configured, tested and trained | | | |
| A. | SRFECC is particularly interested in trend analysis, data aggregation, and other more advanced reporting functions. | Fully Comply | | | Fail | Tyler | |
| | | | | | | | |
| B. | Vendor shall describe any of these advanced features that are available within its proposed system. | | CAD Reporting data mart is used for reporting via Microsoft Excel. | Is this DSS or CAD Web Reports? - both need to be Installed, configured, tested and trained | Fail | Tyler | |
| | | | | | | | |
| 5.2.15.4.5 | Graphical Output Requirements | | | | | | |
| | In addition to tabular reports, the system shall include the ability to either directly generate maps, charts and graphs or to generate maps, charts and graphs through easily invoked PC applications such as Microsoft Excel. | Fully Comply | | Is this DSS or CAD Web Reports? - both need to be Installed, configured, tested and trained | Fail | Tyler | |

EXHIBIT 24 - PAGE 149   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| 5.2.15.4.6 | Sample Administrative Reports | | | | | | |
| | Vendor shall identify the type of standard (pre-defined) reports available in the proposed system and include sample administrative reports for review/evaluation by SRFECC. | Partially Comply | Please see information included under the *5.2.6.21 Incident History* heading in section 3 of our technical proposal for a list of current standard reports for Aegis. Each report title describes the report and its function.<br><br>New World does not provide report samples. Many standard reports can be run with different settings and parameters that change how the report displays; agency-defined settings and configuration can also change report layout. | Is this DSS or CAD Web Reports? - both need to be Installed, configured, tested and trained | Fail | Tyler | |
| 5.2.15.5 | AUTOMATIC REPORT EXECUTION | | | | | | |
| | The proposed system shall have the ability to start reports automatically (at a predetermined time and day, or by a transaction) and to print the resulting output at more than one location. | Exception | | N/A | Exception | Tyler | |
| 5.2.15.6 | EXCEPTION REPORTS | | | | | | |
| A. | The CAD reporting system shall allow the setting of user thresholds for given activity identifiers. | Exception | | N/A | Exception | Tyler | |
| B. | A daily, weekly, and monthly report governing exceptions that exceed the thresholds will be produced for each predefined (by the system administrator) department/division in SRFECC. The purpose of these reports is to notify administrative personnel of occurrences within their departments/divisions and the earmarking of trends that would otherwise go unnoticed. | Exception | | N/A | Exception | Tyler | |

EXHIBIT 24 - PAGE 150   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| C. | Thresholds may be based on calculated results such as response time or time from call pick up to dispatch. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| 5.2.15.7 | WEB-BASED REPORTS | | | | | | |
| | The proposed system shall also include Web-based reports. The Web-based reports shall be menu driven, available to all authorized users and once requested on-line, they shall be available for printing. | Partially Comply | CAD Reporting Dashboard Widgets can be used to reflect report objectives and are browser-based. | Need to demonstrate and train on how CAD Reporting Dashboard Widgets comply. | Fail | Tyler | |
| | | | | | | | |
| 5.2.15.8 | TREND ANALYSIS/FORECASTING | | | | | | |
| | The proposed CAD shall include the ability to extract recent historical incident occurrences and to trend and pattern statistics and, when possible, to forecast future activity. | Fully Comply | | Is this DSS or CAD Web Reports? - both need to be Installed, configured, tested and trained | Fail | Tyler | |
| | | | | | | | |
| 5.2.15.9 | MAPS | | | | | | |
| A. | The CAD system shall include an easy-to-use map-generation function that is accessible from all relevant system modules. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| B. | System users shall be able to extract desired data, reformat it as necessary, and produce a map customized (tailored) to SRFECC without having to depend on programming or technical personnel or Successful Vendor assistance. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| C. | Ideally, certain maps will be menu selectable with "step-by-step" instructions available to "walk the user" through the production of the map. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| D. | At a minimum, the system shall support either the direct production or, through an easily invoked (e.g., seamless) third-party mapping tool, the creation of the following general types of maps and geographic analysis | Fully Comply | | Comply | Comply | Tyler | |

EXHIBIT 24 - PAGE 151   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| 5.2.15.9.1 | Thematic Maps | | | | | | |
| | Thematic maps are maps of geographic boundaries (e.g., response zones, Fire districts, neighborhood watch areas, fire box alarm zones, company areas, etc.) that cover the entire SRFECC boundary or geographic subset and that are color-coded or differentially shaded to reflect the data contained within each boundary. For example, a map showing the average response time in each Fire district in SRFECC. | Fully Comply | | Demonstrate, test and train us on how this is compliant. | Fail | Tyler | |
| | | | | | | | |
| 5.2.15.9.2 | Automatic Pin Maps | | | | | | |
| | Pin maps are maps displaying, through icons or other symbols, the location of specific occurrences in the SRFECC boundary or geographic sub-area. For example, a map showing the location of all fire dispatches that occurred in the SRFECC boundary during the last two months. | Fully Comply | | Demonstrate, test and train us on how this is compliant. | Fail | Tyler | |
| | | | | | | | |
| 5.2.15.10 | SPATIAL DATA AGGREGATION | | | | | | |
| | The system shall provide the ability to aggregate extracted information into more meaningful statistics. For example, generate fire arson rates by district statistics by aggregating individual arsons occurring in each district of SRFECC. | Fully Comply | | Demonstrate, test and train us on how this is compliant. | Fail | Tyler | |
| | | | | | | | |
| 5.2.15.11 | TREND ANALYSIS/FORECASTING | | | | | | |
| | The system shall provide the ability to extract recent historical incident occurrences and to trend and pattern statistics and, when possible, to forecast future activity. | Fully Comply | | Demonstrate, test and train us on how this is compliant. | Fail | Tyler | |
| | | | | | | | |
| 5.2.16 | DATA CONVERSION (SEPARATELY PRICED OPTION) | | | | | | |

EXHIBIT 24 - PAGE 152   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | The existing CAD system has produced historical data back to about 1995. Currently it is anticipated that no data conversion will be required (day-forward only). The Vendor shall describe past history converting Northrop Grumman/PRC data, and how this data may be converted and made available via the proposed system. | Fully Comply | Please see detailed information under the *5.2.16 Data Conversion* heading in section 3 of our technical response. | N/A | N/A | Tyler | |
| | | | | | | | |
| | Discuss methods to providing access to legacy data currently stored in its CAD databases (e.g., full data conversion to the new system, transformation to a common database, etc.)? Specifically address the following:<br>a) Offeror's recommended approach; the approach should clarify roles and responsibilities for (1) data cleanup (2) data translation, (3) verification of the accuracy of the conversion (4) verification of random samples (5) full data review of Offeror's approach to providing controls to ensure that no data is lost or corrupted during any transfer or refreshment process<br>b) Offeror experience in providing the recommended approach<br>c) Offeror's approach to analyzing current data structures for conversion/transformation/migration<br>d) Describe any potential alternatives<br>e) Include the budgetary costs of potential approaches to data conversion as options in the Cost Proposal. | Fully Comply | Please see detailed information under the *5.2.16 Data Conversion* heading in section 3 of our technical response. | N/A | N/A | Tyler | |
| | | | | | | | |
| 5.2.17 | PERSONNEL AND TRAINING RECORDS MANAGEMENT | | | | | | |

EXHIBIT 24 - PAGE 153   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | The Communications center has a requirement for a subsystem to manage the training history and training requirements of center personnel. Ideally the system would provide the basic capabilities such as identifying training and certification requirements and then monitoring the status of center personnel against these requirements. The vendor shall outline the capabilities of their system in this area. | Fully Comply | CAD Enterprise includes Aegis MSP maintenance, which includes training and certification. Course entry and scheduling of courses is also part of this module. | N/A | N/A | Tyler | |
| | | | | | | | |
| 5.2.18 | ON-LINE DOCUMENTS | | | | | | |
| 5.2.18.1 | SYSTEM DOCUMENTATION | | | | | | |
| A. | The system shall provide all system documentation online so that any operator can retrieve information on the system operation, such as command syntax or field definitions. Vendor shall demonstrate how this online documentation will remain up-to-date. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| B. | This online documentation must be searchable based on topic or keyword search. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| C. | Information that references other sections of the documentation shall be linked so the operator can jump to the related area without having to perform another search. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| 5.2.18.2 | USER DOCUMENTATION | | | | | | |
| A. | The system shall allow additional documentation to be added by SRFECC. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| B. | This documentation may include procedure manuals, notification lists, quick refrence guides, or user manuals for other systems. | Fully Comply | | Need all 2017.1 user documentation that will be used for training. | Fail | Tyler | |
| | | | | | | | |
| C. | The system shall provide SRFECC with the flexibility to allow searching of the user documentation and linked references similar to the system documentation. | Fully Comply | | Need all 2017.1 user documentation that will be used for training. | Fail | Tyler | |

EXHIBIT 24 - PAGE 154   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| D. | If this requirement is met with the provision of a third party "help" system-authoring tool, the specific tool shall be named in the proposal. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| 5.2.19 | SYSTEM MESSAGING | | | | | | |
| 5.2.19.1 | OPERATIONAL MESSAGING | | | | | | |
| A. | The system shall be capable of quickly and easily (command line or quick click) messaging between: | | | | | | |
| a. | Operator positions within this PSAP, | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| b. | Operator positions in another PSAP supported by this CAD system, | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| c. | Mobile units on the MDCS included with this proposal, | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| d. | Administrative workstations attached to this CAD system, | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| e. | Remotely or Web Connected CAD workstations. | Fully Comply | | Needs to be demonstrated for compliance. | Fail | Tyler | |
| | | | | | | | |
| B. | These messages may be single line or multiple lines. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| C. | The sender of the message shall be able to send the message to: | | | | | | |
| a. | A particular person, | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| b. | A single position or workstation, | Fully Comply | | Does not comply | Fail | Tyler | |
| | | | | | | | |
| c. | A role (i.e. dispatcher controlling sector 1 or dispatcher controlling this unit, etc.) | Fully Comply | | Does not comply | Fail | Tyler | |
| | | | | | | | |
| d. | A user classification (i.e., all dispatchers), | Fully Comply | | Comply - System Groups | Comply | Tyler | |
| | | | | | | | |
| e. | User defined groups, | Fully Comply | | Comply - System Groups | Comply | Tyler | |
| | | | | | | | |
| f. | Groups of classifications, or all system users. | Fully Comply | | Comply - System Groups | Comply | Tyler | |

EXHIBIT 24 - PAGE 155   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| D. | The system shall provide a directory of persons, positions and groups available to be messaged, but the messaging system shall allow for messaging without requiring selection from the directory if the destination user is known. | Fully Comply | | Comply | Comply | Tyler | |
| E. | The sender shall have the capability to request a read receipt if the message is to only one user. | Comply in Future | This feature is part of product vision and will be part of a future version of the application; the specific version and release date are not yet known. | What version in the future? | Question | Tyler | |
| F. | The system shall not permit the user to request a read receipt if the message is to be routed to multiple positions or units. | Exception | | N/A | Exception | Tyler | |
| G. | The recipient of the message shall be provided with an audible and visible alert when the message is received. | Fully Comply | | Does not comply - if you are selected on a group message there is not audible or visual alert. There is no audible alert on an individual message. | Fail | Tyler | |
| H. | The audible and visible alerts shall be user definable. | Comply in Future | This feature is part of product vision and will be part of a future version of the application; the specific version and release date are not yet known. | What version in the future? | Question | Tyler | |
| I. | The system shall provide the capability to allow a recipient to: | | | | | | |
| a. | Save the message, | Fully Comply | | Comply | Comply | Tyler | |
| b. | Reply to the message with minimal key strokes | Fully Comply | | Comply | Comply | Tyler | |
| c. | Forward the message to recipients as described above, | Exception | | N/A | Exception | Tyler | |
| d. | Direct the message to a printer, or | Exception | | N/A | Exception | Tyler | |

EXHIBIT 24 - PAGE 156   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| e. | Add the message to an incident. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| J. | The content of the message will include: | | | | | | |
| a. | The sender's identification, | Fully Comply | | Comply | Comply | Tyler | |
| b. | The sender's computer ID, | Exception | | N/A | Exception | Tyler | |
| c. | The date and time sent, and | Fully Comply | | Comply | Comply | Tyler | |
| d. | The message itself. | Fully Comply | | Comply | Comply | Tyler | |
| K. | Transmission and receipt of a message shall be logged to the system history log file. | Fully Comply | | Needs to be demonstrated and trained for compliance. | Fail | Tyler | |
| L. | The content of the message shall be logged to the system history log file. | Fully Comply | | Needs to be demonstrated and trained for compliance. | Fail | Tyler | |
| M. | If a message is routed to a specific individual or position and the individual or position is not logged on the system the sender shall be notified and given the option to queue the message for future delivery. | Exception | | N/A | Exception | Tyler | |
| N. | All messaging shall be archived, with the ability to purge after a system administrator determined length of time (ex. 24 months). These archive logs shall be able to be searched by date and time range, from and to personnel, from and to positions, and message text content. | Fully Comply | | Needs to be demonstrated and trained for compliance. | Fail | Tyler | |
| 5.2.19.2 | ADMINISTRATIVE MESSAGING | | | | | | |
| A. | The system shall be capable of processing administrative messages. Administrative messages are not as time sensitive as the operational messages, but may also be several lines long. | Partially Comply | There is no separate message type for administrative or any other category. | Comply | Comply | Tyler | |
| B. | Senders shall be able to send messages to: | | | | | | |
| a. | A particular person, | Fully Comply | | Comply | Comply | Tyler | |

EXHIBIT 24 - PAGE 157   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| b. | A single position or workstation, | Fully Comply | | Does not comply | Fail | Tyler | |
| c. | A role (i.e. dispatcher controlling sector 1 or dispatcher controlling this unit, etc.) | Comply in Future | This feature is part of product vision and will be part of a future version of the application; the specific version and release date are not yet known. | Why do you comply with 5.2.19.1C and this one in the future? | Question | Tyler | |
| d. | A user classification (i.e., all dispatchers), | Comply in Future | This feature is part of product vision and will be part of a future version of the application; the specific version and release date are not yet known. | Why do you comply with 5.2.19.1C and this one in the future? | Question | Tyler | |
| e. | User defined groups, | Comply in Future | This feature is part of product vision and will be part of a future version of the application; the specific version and release date are not yet known. | Why do you comply with 5.2.19.1C and this one in the future? | Question | Tyler | |
| f. | Groups of classifications, or | Comply in Future | This feature is part of product vision and will be part of a future version of the application; the specific version and release date are not yet known. | Why do you comply with 5.2.19.1C and this one in the future? | Question | Tyler | |
| g. | All system users. | Comply in Future | This feature is part of product vision and will be part of a future version of the application; the specific version and release date are not yet known. | Why do you comply with 5.2.19.1C and this one in the future? | Question | Tyler | |

EXHIBIT 24 - PAGE 158   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| C. | Messages shall be accepted regardless of whether the recipient is logged onto the system at the time they are sent. An interface to SRFECC's E-mail server may be utilized to fulfill this requirement, but operators must be able to access their electronic mail from any system computer. | Comply in Future | This feature is part of product vision and will be part of a future version of the application; the specific version and release date are not yet known. | Why do you comply with 5.2.19.1C and this one in the future? | Question | Tyler | |
| | | | | | | | |
| D. | It is desirable for the administrative messaging capability to interface with the SRFECC's E-mail server using SMTP compliant mail / message exchange, so that system operators may send messages to other SRFECC staff. | Exception | | N/A | Exception | Tyler | |
| E. | The system shall allow for administrative messages to be sent to station rip and run printers and administrative printers by individual printer and groups such as battalion / dispatch group / etc. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| 5.2.19.3 | MESSAGING GATEWAY | | | | | | |
| | The SRFECC would like to provide operational messaging from users of the SRFECC CAD system to users of other CAD system in use throughout the area. The vendors shall provide a description of how this might be accomplished using their system. | Partially Comply | Messaging is extended via the CAD-to-CAD interface using National Information Exchange Model (NIEM)-conformant standards. | Phase 2 | Phase 2 | Tyler | |
| | | | | | | | |
| 5.2.20 | REMOTE ACCESS | | | | | | |
| 5.2.20.1 | FIRE / EMS STATIONS | | | | | | |

EXHIBIT 24 - PAGE 159   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | Each of the Fire and EMS Stations served by SRFECC shall be provided access to the system. The CAD system shall be able to support access for up to 300 remote CAD workstations. This access will be achieved through planned metro ethernet, leased-line LAN/WAN or via the internet with a VPN. The computers in the stations shall function primarily as administrative workstations or limited access workstations as described in sections 5.2.3.1.2 and 5.2.3.1.3 of this RFP. CAD security shall limit access to the system and provide access only to those functions that have been authorized. The authorized functions shall be user definable by the system administrator and include functions such as displaying incident information, displaying maps, staffing Fire/ EMS units, or sending operational messages. | Fully Comply | | They Tyler system is not fully deployed to include the workstations at the stations nor the CAD Web. We are unsure of the impact of the "status monitor" or remote reporting. We are aware SnoCom indicated they must change certain values to support the number of users. | Fail | Tyler | |
| 5.2.20.2 | ADMINISTRATIVE OFFICES | | | | | | |
| | Access to the system shall be provided for SRFECC Constituent Agencies' Fire and EMS administrative offices. This access will be achieved through SRFECC's existing LAN/WAN, leased services or the internet with a VPN connection. If possible, the application to access the system should run on the existing personal computers located in these offices. CAD security shall limit access to the system and provide access only to those functions that have been authorized. The authorized functions shall be user definable by the system administrator and include functions such as displaying current incident information, current staffing information, or a snapshot of the status monitors. | Fully Comply | | Complies from a technical perspective. | Comply | Tyler | |
| 5.2.20.3 | DYNAMIC LOCATIONS | | | | | | |

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | There are situations that arise that will require members of management from the agencies supported by CAD system to access the system via their laptops from non-defined locations. The system should provide the capability for personnel to access the CAD system via the internet with the use of a Virtual Private Network. Once connected, these laptops or workstations shall have capabilities similar to those identified in sections 5.2.3.1.2 and 5.2.3.1.3. The vendor shall explain how the proposed systems can provide this capability. | Fully Comply | Requires a CAD client and connectivity to the application server for full dispatch capabilities; with CAD Web View, limited to inquiry only. | Complies. | Comply | Tyler | |
| 5.3 | MOBILE DATA COMPUTER SYSTEM (MDCS) REQUIREMENTS | | | | | | |
| 5.3.1 | OVERVIEW | | | | | | |
| | There are currently approximately 600 mobile data computers deployed in the field. Currently all participating agencies are using Motorola RD-LAP (19.2 Kbps, non-IP) to access CAD. A replacement system for RD-LAP is under review and involves IP based 3G/4G cellular from AT&T and Verizon as well as a lower bandwidth private soluting that would provide a backup in the event that the leased cellular network was not available. This section provides the identified needs and requirements for mobile computing, along with the associated interfaces and system functionality. The requirements include providing public safety personnel deployed in the field with access relevant Fire and Emergency Medical databases, real-time messaging, office automation, and other support for routine daily functions. | Partially Comply | The proposed Aegis solution requires a 3G or better Internet Protocol (IP)-based cellular data network. Lower bandwidth IP-based networks are supported with reduced mobile functionality. A RadioIP deployment is considered an IP-based network even when the underlying data network is radio frequency (RF)-based. Aegis Mobile Enterprise includes "network monitoring" and the maintenance application tools that assign a Quality of Service (QOS) to an agency's networks that automatically disables or enables mobile functionality based on the quality of that network. | Low bandwidth solutions will not function with the Tyler solution, which they have stated. However, using the second message switch does provide for some redundancy over low-bandwidth scenarios making their compliance slightly better. | Fail | Tyler | |

EXHIBIT 24 - PAGE 161   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | SRFECC and/or individual agencies will be responsible for providing any mobile data computer hardware (including mobile devices, modems, networks, etc.) required for the system. The vendor shall identify any minimum and recommended hardware and bandwidth connectivity requirements for mobile users to effectively operate the system. Any mobile data computer hardware, operating system software, databases and associated services included in the response to this RFP shall be separately priced. | Fully Comply | Please refer to the hardware proposal included in our cost response for detailed system specifications. The proposed New World Mobile solution requires commercial broadband wireless connectivity (e.g., 3G/4G LTE) and supports industry standard TCP/IP and UDP communications protocols. | Complies based on experiences thus far. Cannot confirm until CAD is in real-time use. | Post Cutover Review | Tyler | |
| 5.3.2 | FIRE AND EMS DEPARTMENTS | | | | | | |
| | The goal of implementing the MDCS in the Fire and EMS Agencies is to make personnel more efficient by extending specific computer capabilities into the field. Mobile Data Computers will provide the ability to enhance communications between dispatch personnel and units enroute or on the scene of an incident. MDCs will also enable the units to maintain electronic copies of standard operating procedures, hazardous materials databases, building layouts, and maps of the area all stored locally on the computer. The system shall provide the capability to automatically track the location of apparatus via the Automated Vehicle Location System, and enable personnel responding to calls for service to update their status using digital rather than voice communications. | Partially Comply | Mobile does not support electronic copies of Standard Operating Procedures (SOPs). | Needs to be demonstrated, tested and trained. | Fail | Tyler | |
| 5.3.3 | MOBILE DEVICE QUANTITY PRICING | | | | | | |
| | The vendor shall provide quantity pricing and pricing break points for the mobile data clients. (For example the vendor will provide the per unit price for 100 - 150, 151- 250, etc.). | Fully Comply | | Question: We are not aware of that pricing. Can you provide that? | Question | Tyler | |
| 5.3.4 | FUNCTIONAL REQUIREMENTS | | | | | | |

EXHIBIT 24 - PAGE 162   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | The proposed MDCS shall meet the following functional requirements: | | | | | | |
| 5.3.4.1 | SCALABLE FUNCTIONALITY | | | | | | |
| | The mobile data environment for various users of the SRFECC CAD is very mixed, and the level of bandwidth provided varies widely. The vendors shall explain in detail how their MDCS provides the ability to scale the functionality of the MDCS based upon the bandwidth available. | Exception | Mobile requires a 3G or better IP-based network for full functionality. Lower bandwidth IP-based connectivity can be accommodated by limiting functionality. | N/A | Exception | Tyler | |
| 5.3.4.2 | WINDOWS FUNCTIONALITY | | | | | | |
| | The system shall support the use of: | | | Needs to be tested | Functional Test | Tyler | |
| A. | Cut / copy / paste, | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| B. | Keyboard functions, | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| C. | Custom toolbars / macro support, | Partially Comply | Able to customize toolbars and hot keys; no macro support. | Does not comply | Fail | Tyler | |
| D. | Windows-style GUI, | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| E. | Drop down menu pick lists for all fields that support a predefined set of user entries, | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| F. | Data shall be capable of being imported or exported from other applications such as Microsoft Word or Excel. | Exception | | N/A | Exception | Tyler | |
| a. | The Vendor shall describe how the proposed system meets this requirement and any exceptions or clarifications that may be required as a result of host system limitations. | Exception | Able to import and attach files such as Microsoft Word and Excel documents to field reports but cannot import and parse data from these files. | N/A | Exception | Tyler | |
| G. | Function keys can be added, deleted, reassigned, and configured by a SRFECC system administrator. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| H. | The application shall support use of a touchscreen for quick and direct access to functions. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |

EXHIBIT 24 - PAGE 163   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| I. | Buttons and icons will be sized for effective use with a touchscreen display | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| J. | Users shall be able to "swipe" to advance through screens and applications. | Exception | | N/A | Exception | Tyler | |
| K. | A common user interface methodology shall be supported across different user interface screens. Each functional screen shall have, to the greatest extent possible, the same look and feel as the other functional screens provided. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| L. | The system shall allow for multiple MDC configurations per agency that can be customized for the end user (ex. arson investigator to have different screens and layout than a fire suppression unit). These configurations shall be customizable by the System Administrator, with no limit on the number of mobile configurations nor additional charges for additional mobile master configurations. | Partially Comply | Able to customize available feature through permissions. | Needs to be tested | Functional Test | Tyler | |
| 5.3.4.3. | DATA VALIDATION | | | | | | |
| A. | The MDCS should validate entered data. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| B. | The system should not allow the input of incorrect data (i.e., date of February 30, marking en route twice, etc.). | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| C. | The MDCS shall include edit rules to assist in the capture of accurate data. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| 5.3.4.4 | FIELD REFERENCE MATERIALS | | | | | | |
| | The MDCS should provide reference document with hypertext access to field personnel. Typical field reference materials include: | | | | | | |
| A. | Departmental policy manuals and Standard Operating Procedures (SOPs) / Standard Operating Guidelines (SOGs). | Exception | | N/A | Exception | Tyler | |

EXHIBIT 24 - PAGE 164   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| B. | State and local statutes. | Fully Comply | | Demonstrate this for compliance. | Fail | Tyler | |
| | | | | | | | |
| C. | Phone numbers (reverse look-up). | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| D. | Contact Information. | Exception | | Contract cards to notes above showed comply row #2105, but this is an exception? | Question | Tyler | |
| | | | | | | | |
| E. | Hazardous Materials. | Exception | | Above indicated comply, why not this line? | Question | Tyler | |
| | | | | | | | |
| F. | Roof Type. | Fully Comply | | Demonstrate this for compliance. | Fail | Tyler | |
| | | | | | | | |
| G. | Pre-plans. Preplans will be installed locally remotely, and stored in PDF format. The appropriate preplan should be selected based on incident location. The vendor shall describe the process for accessing preplan information. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| | | | | | | | |
| H. | SRFECC Maps, building layouts, malls, apartment complexes, etc. Pictometry imagery will be stored on an internal or external drive locally in the vehicle. The vendor shall describe the ability to interface from the mobile application to the Pictometry images as well as describe the interface methodology to pull up the appropriate images. | Exception | Mobile Mapping does not currently support Pictometry. | N/A | Exception | Tyler | |
| | | | | | | | |
| I. | These materials are housed in multiple RMS systems by the individual Fire Agencies. All field reference material shall be available to all units responding to any location, regardless of jurisdiction. Please describe how your solution supports inter-agency field reference material sharing. | Partially Comply | Where indicated, reference material is accessed using Fire Department Identification Number (FDID) and permissions. | Demonstrate this for compliance. | Fail | Tyler | |
| | | | | | | | |
| 5.3.4.5 | APPLICATION REQUIREMENTS | | | | | | |
| A. | The client application shall run continuously even when operating other applications in order to facilitate real-time wireless data network monitoring. | Fully Comply | | Complies | Comply | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 165   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| B. | The client application shall be able to be selected by a function key / pointing device when operating in any other mode. | Fully Comply | | Comply | Comply | Tyler | |
| C. | The system shall be designed to support the transfer and display of images (i.e. attachment of a digital picture, photograph, or accident scene diagrams) with appropriate data collection device and application. | Fully Comply | | Demonstrate this for compliance. | Fail | Tyler | |
| D. | The system should facilitate field units to prepare / access incident reports, premise inspections, etc., on hand-held portable devices. | Fully Comply | | Demonstrate this for compliance. | Fail | Tyler | |
| E. | The applications shall support text-based searches of the data local to the MDC. | Fully Comply | | Demonstrate this for compliance. | Fail | Tyler | |
| F. | Mobile and portable mobile data system functionality shall be provided. | Fully Comply | | Demonstrate this for compliance. | Fail | Tyler | |
| G. | Provide the ability to print from the vehicle to a remote printer at Headquarters or at a district station. | Fully Comply | | Demonstrate this for compliance. | Fail | Tyler | |
| H. | The system shall support a portable tablet/PDA type of device (Windows, Android and iOS) for administrative and vehicle based users. | Fully Comply | Windows only. | When will you support iOS? | Question | Tyler | |
| I. | The system shall provide an emergency button function that will automatically send the unit identification and location along with a high priority message indicating that assistance is needed. This message shall be configurable to be sent to the dispatcher and all units or units in a given area. | Fully Comply | | Demonstrate this for compliance. | Fail | Tyler | |

EXHIBIT 24 - PAGE 166   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| J. | All applications shall require the use of a user ID and password to gain access to the application. A single login is desired using existing SRFECC user name and password accounts (cached locally). The login shall provide access to all authorized systems based on the user's security and appropriate permissions. (Due to the multi-agency nature of the project, MDC users may not have domain accounts on the SRFECC domain. Agencies may access their own domain for login. | Fully Comply | | The accounts are not cached locally, they must authenticate via the ESS server, which is fine in our opinion. Domain accounts are not used, which complies. | Comply | Tyler | |
| K. | User privileges and system access shall be controlled from the host server, and can be enabled or disabled based on the user's needs. | Fully Comply | | Does not comply | Fail | Tyler | |
| L. | The database for all mobile data information shall be ODBC compliant. | Fully Comply | | Databases in general are ODBC compliant. Question: Where is the mobile data stored? | Question | Tyler | |
| 5.3.4.6 | ALERTS | | | | | | |
| A. | All audible alerts shall allow for unique configurable sounds for each functional module and type of alert. | Exception | | N/A | Exception | Tyler | |
| B. | All audible alerts shall be able to be muted and subsequently restored as needed. | Exception | | N/A | Exception | Tyler | |
| C. | Alert shall immediately wake up a monitor in standby mode and display call information automatically. | Fully Comply | | Demonstrate this for compliance. | Fail | Tyler | |
| 5.3.4.7 | ENCRYPTION | | | | | | |
| | The data exchanged over the air and stored on the MDC shall satisfy FIPS 140-2 security requirements, including a minimum of 128-bit end-to-end encryption. | Fully Comply | | With Netmotion, but this is a configuration issue  outside of New World. Stored on the MDC is an SRFECC agency specific issue. | Comply | Tyler | |
| 5.3.4.8 | SCREEN ILLUMINATION | | | | | | |

EXHIBIT 24 - PAGE 167   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| A. | The client application shall be designed to operate in a reduced light condition that allows information to be readable but does not illuminate the user or the vehicle. | Fully Comply | | Needs to be configured and tested | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| B. | The display shall also be able to be readable in sunlight conditions. | Fully Comply | | Needs to be configured and tested | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| C. | Users shall be able to easily adjust screen brightness for specific conditions. | Fully Comply | | Needs to be configured and tested | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| D. | The Vendor shall provide a remote management solution to permit wireless 802.11 access points to provide critical operating system updates, virus definitions, and software upgrades without the need of physically touching each device. | Substitution | Limiting operating system and virus upgrades to 802.11 would require NetMotion. | The vendor provides no such solution. This is an infrastructure issue for agencies. | Comply | Tyler | |
| | | | | | | | |
| E. | This solution shall be able to provide the MDCS administrator the ability to manage these updates remotely and record successful transactions. | Substitution | Requires NetMotion. | Yes, requires Netmotion along with other infrastructure at each agency. | Comply | Tyler | |
| | | | | | | | |
| 5.3.4.9 | AUTOMATIC VEHICLE LOCATION | | | | | | |
| | | | | | | | |
| A. | Integrated GPS AVL shall provide accurate positional data for all field units. Transmitted data shall include vehicle-tracking information for maintenance purposes. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| | | | | | | | |
| B. | Personnel with appropriate security or role shall be able to see (through AVL system) where their units are located and to be able to ascertain their statuses. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| | | | | | | | |
| C. | The MDCs shall have integrated in-vehicle mapping, showing unit location and call location. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| | | | | | | | |
| 5.3.4.10 | QUERIES | | | | | | |

EXHIBIT 24 - PAGE 168   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| A. | Queries to external systems or databases including the Records Management System or third party databases such as the Water Department or the County Environmental Management Agency shall be supported. The vendor shall describe their approach to querying external systems. | Comply with Mod | New World is proposing a custom web service based on industry standards (NIEM conformant) that would be available for third-party applications. Using a RESTful service and existing NIEM information exchanges, this would offer third-party systems and local developers an easy way to support query and response with CAD. New World's proposal includes support for location-based inquiries. | N/A removed the custom third party queries | N/A | Tyler | |
| B. | The vendor shall discuss how the proposed system would support moving or importing query return data into fields in different field based reporting systems. | Exception | Parsing of response messages is | N/A | Exception | Tyler | |
| C. | To the greatest degree possible, all displayable response data received by the client application from an interfaced MDCS shall be parsed into fields and presented to the user in a formatted display such that it is in an organized and easy to read format. | Fully Comply | | Does not comply - narrative, does not differentiate on multiple alarms | Fail | Tyler | |
| D. | As discussed in the CAD section of the RFP there are multiple Records Management Systems in use across SRFECC for both Fire and EMS agencies. The vendors are asked to discuss any "query building" tools that they provide that would permit systems administration personnel at SRFECC to construct queries to these RMS systems once the vendors have been selected. | Comply with Mod | New World would provide a cust | N/A | N/A | Tyler | |

EXHIBIT 24 - PAGE 169   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| E. | The vendor shall discuss how CAD system information provided to the MDCS can be moved or imported into different field based reporting systems. | Comply with Mod | New World would provide a cust | N/A | N/A | Tyler | |
| | | | | | | | |
| 5.3.5 | SPECIFIC OPERATIONAL REQUIREMENTS | | | | | | |
| | This section contains the detailed specifications for the MDCS. | | | | | | |
| | | | | | | | |
| 5.3.5.1 | MESSAGE SWITCH | | | | | | |
| | The MDCS shall support the interconnection of existing computer systems with the MDCS for the purpose of enabling mobile user transactions. This functionality is based upon standard network architecture, and it is envisioned that it will be provided using a component that will be referred to in this document as a Message Switch. Regardless of the name of the device, the requirements in this section cover the anticipated functionality. The requirements contained herein are specific to the Message Switch. However, the Vendor shall be aware that if any requirements as stated in the other sections expand upon the required capacity, functionality, or general operation of the Message Switch, they shall be incorporated. | Fully Comply | | The statement doesn't indicate any scenarios, so we would say the solution is compliant. | Comply | Tyler | |
| | | | | | | | |
| | Vendor shall be aware that any costs associated with computer hardware, operating system software, databases, and associated services included in its Proposal shall be separately priced. | Fully Comply | | These items were purchased separately. Complies. | Comply | Tyler | |
| | | | | | | | |
| 5.3.5.1.1 | Message Switch Interfaces | | | | | | |
| A. | The Vendor shall provide an interface or interfaces to the CAD system that shall support communications with field users for dispatch, unit status reporting, unit GPS location reporting, and CAD inquiry transactions. | Fully Comply | Response based on New World ( | Technically complies. | Comply | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 170   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| B. | The Vendor shall provide an interface or interfaces to the RMS that shall support communications with field users for RMS inquiry transactions and field report upload. | Exception | RMS inquiry supported with Aeg | N/A | Exception | Tyler | |
| | | | | | | | |
| C. | This interface shall be a computer application to computer application interface using the State's latest approved data communications technology, equipment, and interface protocols. | Fully Comply | | We can't comment specifically on "the State's latest approved" statement as we do not have those individually identified. However, the application appears to comply with most standard IT requirements. | Comply | Tyler | |
| | | | | | | | |
| D. | The Vendor shall provide an interface to the e-mail system (configurable by a system administrator to allow/disallow users) that shall support mobile user e-mail transactions. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| E. | This interface shall support e-mail exchange over the agency LAN with SRFECC e-mail system as well as between mobile users. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| F. | E-mail shall be capable of being allowed at all times and limited on e-mail size rather than network speed. If larger than 10k (for example), e-mail would only be downloaded if high-speed network is available. CAD shall always have bandwidth priority. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 171   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| G. | The Vendor shall provide an interface to the Intranet (configurable by a system administrator to allow/disallow users) that shall support mobile user browser access to Intranet server resources using a provided mobile client web browser. Intranet traffic should be capable of being allowed at all times, with CAD being given bandwidth priority. Accessing the Intranet shall not suspend any other mobile application communications, but shall allow concurrent communications. | Substitution | Internet or intranet access can occur outside of the application but is not part of the proposed solution. | The solution complies based on their statement. This is an internal networking issue for SRFECC and Agencies; not New World. | Comply | Tyler | |
| | | | | | | | |
| 5.3.5.1.2 | Message Switch Redundancy (Separately Priced Option) | | | | | | |
| | The Message Switch shall be offered in a redundant configuration providing automatic fault / failure detection and switchover. The redundant configuration shall be offered as an option. | Fully Comply | | Partially complies as we implemented one switch for Live and one for CAD Jr (4th environment). This will need to be tested. | Post Cutover Review | Tyler | |
| | | | | | | | |
| 5.3.5.1.3 | Message Switch General Transaction Logging | | | | | | |
| A. | The Message Switch shall log all message transactions in a database with an ODBC compliant interface. | Fully Comply | | Given that the message switch sends to the DB, Complies. | Comply | Tyler | |
| | | | | | | | |
| B. | A minimum of ninety (90) days of transactions shall be maintained online. | Fully Comply | | This is a Tyler New World setup question, can't confirm without knowing where this setting is located. | Fail | Tyler | |
| | | | | | | | |
| C. | The Message Switch message log entries shall include the date, time, message type, and mobile unit source or destination ID in addition to the message body or content. | Fully Comply | | We do not know what the message body or content is. However, we have been told that messages are stored/logged. This has not been demonstrated nor have we been trained. | Fail | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 172   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| D. | To save storage space, file attachments need not be logged, but a record of the transaction shall be logged including the date, time, message type, mobile unit source or destination ID, and an indication of the file transferred. | Fully Comply | | Question: Outside of Pre-plans, are there any other attachments? | Question | Tyler | |
| 5.3.5.2 | SECURITY | | | | | | |
| | The system must have the ability to meet FIPS 140-2 Security Policy "Security Requirements for Cryptographic Modules." In the future, Advanced Authentication is the term describing added security functionality, in addition to the typical user identification and authentication of login ID and password, such as: biometric systems, public key infrastructure (PKI), smart cards, software tokens, hardware tokens, or "Risk-based Authentication" that includes a software token element comprised of a number of factors, such as network information, user information, positive device identification (i.e. device forensics, user challenge/response questions. The vendor shall describe their ability to comply with these requirements. | Fully Comply | | The software does not comply specifically as two factor authentication does not exist within the application. | Fail | Tyler | |
| 5.3.5.2.1 | Screen Blanking | | | | | | |
| | A user-controlled screen blank-out mechanism shall be included in the MDCS. This feature shall be easily invoked and turned off. | Substitution | Can use Windows functions to achieve this. | Needs to be demonstrated for compliance. | Fail | Tyler | |
| 5.3.5.2.2 | Login | | | | | | |

EXHIBIT 24 - PAGE 173   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | The MDCS shall meet the security requirements of a public safety system. Each user accessing the system and databases must be certified and have a unique user ID and encrypted password. All data exchanged over the wireless system shall be encrypted "end-to-end" with at least 128-bit encryption excluding any of the encryption schemes found to be vulnerable by industry standard groups. Standard data processing security measures shall be implemented in the MDCS including. Password complexity shall be configurable by the system administrator and a tool shall be provided for verification of password: | Fully Comply | | We are not able to confirm the password is encrypted in the database. | Fail | Tyler | |
| | | | | | | | |
| A. | Password blanking on input. | Fully Comply | | Complies | Comply | Tyler | |
| | | | | | | | |
| B. | System lockout after a specified number of failed login attempts, with automatic notification to the System Administrator which will include date, time, and MDC number. The system administrator will control the number of failed log in attempts prior to lockout. | Fully Comply | | Complies | Comply | Tyler | |
| | | | | | | | |
| C. | Ability for users to change their passwords. | Fully Comply | | Complies | Comply | Tyler | |
| | | | | | | | |
| D. | The MDCS shall be able to force users to change their passwords at a prescribed time interval (within a maximum of 90 calendar days). The system administrator will control this feature, including the time interval. | Fully Comply | | Complies | Comply | Tyler | |
| | | | | | | | |
| E. | Provide a time-out and/or lock-out capability to minimize the problem of sensitive information being captured by a criminal who commandeers a Fire vehicle and MDC. | Substitution | Can use Windows functions to a | There are network/infrastructure means to accomplish this at the Agency level. | Comply | Tyler | |
| | | | | | | | |
| F. | Be a minimum length of eight (8) characters. | Fully Comply | | Complies | Comply | Tyler | |

EXHIBIT 24 - PAGE 174   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| G. | Configurable to require special characters, numbers, capital letters. | Fully Comply | | Complies | Comply | Tyler | |
| | | | | | | | |
| H. | Not be a dictionary word or proper name | Fully Comply | | Don't believe this check actually exists in the application. | Fail | Tyler | |
| | | | | | | | |
| I. | Not be the same as the User ID. | Fully Comply | | Don't believe this check actually exists in the application. | Fail | Tyler | |
| | | | | | | | |
| J. | Not to be identical to the previous ten (10) passwords. | Fully Comply | | Don't believe this check actually exists in the application. | Fail | Tyler | |
| | | | | | | | |
| K. | Due to specific requirements for each department, different login screens may be required for the different departments. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| L. | A single login will log users into all other systems requiring login functions. | Fully Comply | | User security is managed in multiple locations. | Fail | Tyler | |
| | | | | | | | |
| 5.3.5.3 | DIGITAL IMAGES | | | | | | |
| | | | | | | | |
| | The application shall facilitate the capture of digital images from vehicles equipped with digital cameras. The captured images shall be able to be associated with the currently open forms. The MDCS shall provide the capability of sending digital images to a distribution list. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| 5.3.5.4 | SWITCHING BETWEEN MDCS APPLICATIONS | | | | | | |
| | | | | | | | |
| | The MDCS shall allow users to easily and quickly switch back and forth between system applications. MDCS users shall be able to switch between entering data into reports and forms, to handling emergency events, to retrieving query responses, to initiating messages, to updating their status, to reviewing messages, etc., without losing any information that has been entered into the system. Partially completed reports should not be lost. | Fully Comply | | Needs to be tested | Mobile Config Repeat | Tyler | |

EXHIBIT 24 - PAGE 175   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| 5.3.5.5 | NETWORK TIME SERVER SYNCHRONIZATION | | | | | | |
| | Date and time on the MDCS units is critical to a number of processes. For example, vehicle status updates, report status changes, message sent and message received time stamps, etc., shall all be synchronized between the various MDCS units in the system for the date and time stamping to be useful. It is necessary for the MDCS to synchronize the date and time on all system MDCS units. The MDCS server and/or message switch will obtain the current date and time from the SRFECC's Netclock. The SRFECC must have more than one internal time source available to CAD host servers. The current date and time shall then be used to synchronize all of the MDCS units logged onto the system. | Substitution | New World does not provide time synchronization; the server and client operating systems can be synchronized using the master time source recommended approach for replacing the Windows time service (if needed). | This is an SRFECC/Agency responsibility. Complies. | Comply | Tyler | |
| | Each MDCS unit's system clock shall be updated based on the Netclock date and time. The synchronization shall occur upon successful login and, thereafter, once per SRFECC-specified time interval (e.g., every hour). | Substitution | New World does not provide time synchronization; the server and client operating systems can be synchronized using the master time source recommended approach for replacing the Windows time service (if needed). | This is an SRFECC/Agency responsibility. Complies. | Comply | Tyler | |
| 5.3.5.6 | TIME TRACKING FUNCTIONS | | | | | | |
| | The MDCS system shall provide a time tracking form including the following data entry fields and pass the entered information to the CAD / RMS systems: | Exception | | N/A | Exception | Tyler | |
| A. | Validated activity code. | Exception | | N/A | Exception | Tyler | |
| B. | Narrative description of the activity and remarks. | Exception | | N/A | Exception | Tyler | |
| C. | Location / address of the activity. | Exception | | N/A | Exception | Tyler | |

EXHIBIT 24 - PAGE 176   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| D. | Case / citation numbers associated with the activity. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| E. | Beginning odometer reading. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| F. | Ending odometer reading. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| G. | Total time worked (hours: minutes). | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| H. | Total leave / lost time (hours: minutes). | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| I. | Total overtime worked (hours: minutes) and reason for overtime. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| J. | The beginning and ending date and time for each activity shall be time stamped automatically by the system. In case the computer-generated time stamps are wrong (i.e., the officer forgot to enter his / her activity into the computer and is documenting it after the fact), an additional set of beginning and ending date and time fields will be available for users to correct the system-generated time stamps. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| 5.3.5.7 | CONTEXT SENSITIVE HELP | | | | | | |
| A. | The MDCS system shall include a context sensitive help system. The help screens shall be context sensitive and available by mouse or keyboard command. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| B. | The help program shall contain a search engine, hypertext links, hierarchical contents, and the ability to move back and forth through previously viewed help windows. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| C. | A help system shall be local to the device to reduce bandwidth utilization. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| D. | Updates to the help system shall be accomplished via the network at a low priority or while in the vicinity of a high-speed access point. | Exception | | N/A | Exception | Tyler | |

EXHIBIT 24 - PAGE 177   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| 5.3.5.8 | QUERIES | | | | | | |
| A. | The Client Application shall provide formatted data entry screens for each type of CAD inquiry type required by this RFP. | Fully Comply | | Is this DSS or CAD Web Reports? - both need to be Installed, configured, tested and trained | Fail | Tyler | |
| B. | The message switch shall provide the capability to perform cascading queries, where the results of a response may be used to initiate another query. | Fully Comply | | Is this DSS or CAD Web Reports? - both need to be Installed, configured, tested and trained | Fail | Tyler | |
| C. | Query responses shall be subject to the security of the user, and shall only provide information available to the user. | Fully Comply | | Is this DSS or CAD Web Reports? - both need to be Installed, configured, tested and trained | Fail | Tyler | |
| 5.3.5.8.1 | Address Query based on: | | | | | | |
| A. | Premise History. A query generated against the CAD database detailing recent dispatch activity occurring in a specific address / location. | Comply with Mod | Our proposal includes a custom software modification for premise history with custom report format. | Needs to be demonstrated, tested and trained | Mobile Config Repeat | Tyler | |
| B. | At least ten of the most recent, high priority CAD events occurring at the premise will be displayed on the MDCS unit. For example, if structure fire call is followed by ten, more recent, minor calls (e.g., false alarms); the structure fire call will be one of the ten CAD events displayed on the MDC. | Fully Comply | | Needs to be demonstrated | Mobile Config Repeat | Tyler | |
| C. | SRFECC will specify the exact format and content of the report. | Comply with Mod | Our proposal includes a custom software modification for premise history with custom report format. | Needs to be demonstrated, tested and trained | Mobile Config Repeat | Tyler | |
| D. | Hazard / Alert Query. A query generated against the CAD database that returns all the hazards / alerts at or near a location / address. | Fully Comply | | Needs to be demonstrated | Mobile Config Repeat | Tyler | |

EXHIBIT 24 - PAGE 178   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| E. | SRFECC will specify the radius to be searched in fractional miles. The system will return all of the hazards / alerts within the specified search radius. | Fully Comply | | Needs to be demonstrated | Mobile Config Repeat | Tyler | |
| F. | The hazard / alert information will be sorted by priority and return up to ten hazards / alerts at a time. | Fully Comply | | Needs to be demonstrated | Mobile Config Repeat | Tyler | |
| G. | The following information will be displayed: hazard / alert type, location, date, and contact information. | Fully Comply | | Needs to be demonstrated | Mobile Config Repeat | Tyler | |
| 5.3.5.8.2 | BOLO Queries | | | | | | |
| | Any query that is run will specifically query the BOLO file for matches. The system shall also permit direct queries to the BOLO files. | Fully Comply | | Needs to be demonstrated | Mobile Config Repeat | Tyler | |
| 5.3.5.8.3 | CAD System Queries | | | | | | |
| A. | MDCS units shall have access to the CAD database. Responding units need information to perform their duties. SRFECC will specify the exact format, field contents, and default field values for the queries. | Partially Comply | Aegis Mobile provides a number of standard queries and data exchange messages. | Needs to be demonstrated | Mobile Config Repeat | Tyler | |
| B. | The queries described below are provided "on demand." That is, the MDCS display shall only update the information when the query is re-initiated. Selected queries (i.e. Units on duty) will be required to refresh automatically for a configurable period of time. | Partially Comply | Please refer to items e and f below | Needs to be demonstrated | Mobile Config Repeat | Tyler | |
| C. | The Successful Vendor shall provide the following CAD queries consistent with the specified design: | | | | | | |
| a. | Units on duty - a list of all units currently on duty and their status, location, and nature code (if assigned to call), sorted by District. | Fully Comply | | Needs to be demonstrated | Mobile Config Repeat | Tyler | |

EXHIBIT 24 - PAGE 179   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| b. | Pending calls for service - available only to a subset of designated users, this query will list all calls for service that have not yet been assigned, with their priority, nature code, and location. | Fully Comply | | Needs to be demonstrated | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| c. | Calls currently being worked - available only to a subset of designated users, list all active calls for service that have been assigned, with their priority, nature code, current status, and location. Query shall default to listing all active calls within the user's agency or sector. However, the system will allow users to retrieve all active calls in SRFECC. These events need to be automatic, event driven updates for Fire and EMS, and not polled. Availability shall be configurable individually by user department. Fire and EMS does not generally restrict view by sector, etc. | Fully Comply | | Needs to be demonstrated | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| d. | Unit history - available only to a subset of designated users, a report detailing the specified unit's activity from designated start time until designated end time. | Fully Comply | | Needs to be demonstrated | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| e. | Call for service summary - a report containing summary information for a call for service. SRFECC will specify the exact content and format of the report. The report can be obtained by entering a specific incident number, an address / location, or an involved person's name. | Partially Comply | Aegis Mobile provides a standar | Needs to be demonstrated | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| f. | Calls for service detailed report - a report available only to a subset of designated users that displays all of the information including comments and units associated with a specific CAD event. | Partially Comply | Aegis Mobile provides a standar | Needs to be demonstrated | Mobile Config Repeat | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 180   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| g. | Responses containing firefighter safety information shall have both visual and audible alerts that are clearly distinct from normal system responses and alerts. | Fully Comply | | Needs to be demonstrated | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| 5.3.5.8.4 | Hazardous Material Query | | | | | | |
| | The MDCS shall provide a query to return hazardous material information and hazard mitigation procedures based on the latest edition of the North American Emergency Response Guidebook. The query shall go to a national Hazardous Material database set up to provide this information. | Substitution | New World's Aegis solution includes an integrated hazmat database that can be updated from the National Oceanic and Atmospheric Administration (NOAA) Computer-Aided Management of Emergency Operations (CAMEO) data set. | Needs to be demonstrated, tested and trained | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| 5.3.5.8.5 | Query Prioritization | | | | | | |
| A. | The random nature of public safety events can result in a number of query responses being returned to an MDCS unit simultaneously or nearly at the same time. SRFECC will assign a priority code to each type of query. The MDCS shall use this priority to queue the most "important" query responses to the user first, with other, less important responses being routed to the user after the more important responses are reviewed. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| B. | The prioritization process shall take all pending actions (messages, e-mail, dispatch assignments, query responses, etc.) into account. All of these events shall have a priority code assigned to them and the code shall be used to route the events to the user in a logical fashion. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| 5.3.5.9 | MESSAGING | | | | | | |

EXHIBIT 24 - PAGE 181   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | The MDCS shall include a real-time message system that provides the following functions: | | | | | | |
| A. | Message data shall be encrypted (minimum 128 bit encryption) and compacted. | Fully Comply | | Complies with Netmotion, does not comply with Tyler New World | Fail | Tyler | |
| B. | Messaging shall not be limited to a specific agency (ability to message to personnel in other agencies). | Fully Comply | | Comply | Comply | Tyler | |
| C. | Group assignments shall be dynamic. The MDCS system shall coordinate with CAD to find all units currently belonging to a group. For example, a list of fire apparatus in a specific battalion should be an actual representation of the currently assigned units in the zone or sector, rather than a predefined assignment of vehicles to zones and sectors. | Exception | | N/A | Exception | Tyler | |
| D. | Free format message entry / edit screen. | Fully Comply | | Needs to be tested | Mobile Config Repeat | Tyler | |
| E. | Ability to send / reply / forward a message from an MDCS unit to one or more MDCS units. The MDCS shall provide each recipient with the message owner's login ID name and vehicle / unit number. The unit selection shall be from a drop down list of zones and currently logged in units for each zone. Reply messages shall automatically be sent to the unit(s) initiating the message. | Fully Comply | | Needs to be tested | Mobile Config Repeat | Tyler | |
| F. | Ability to send / reply / forward a message to predefined groups of MDCS units. The MDCS shall provide each recipient with the message owner's login ID name and vehicle / unit number. | Exception | | N/A | Exception | Tyler | |

EXHIBIT 24 - PAGE 182   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| G. | Ability to send / reply / forward a message from an MDCS unit to one or more CAD operators either by name or workstation ID. CAD message recipients shall be provided with the message owner's login ID name and vehicle / unit number. | Fully Comply | | Needs to be tested | Mobile Config Repeat | Tyler | |
| H. | Ability for CAD users to send / reply / forward messages to one or more MDCS units. The MDCS shall provide each message recipient with the message owner's CAD position number and login name. | Fully Comply | | Needs to be demonstrated | Mobile Config Repeat | Tyler | |
| I. | Alerts MDCS users that they have a message pending. | Fully Comply | | Needs to be demonstrated | Mobile Config Repeat | Tyler | |
| J. | Messages shall be sent to currently logged-in units / users. The MDCS will gather information on which units and users are currently logged in to the system. This information shall be presented to the MDCS user in a drop-down list or similar method for selection of message recipients. | Fully Comply | | Needs to be demonstrated | Mobile Config Repeat | Tyler | |
| K. | All messages shall be logged, including who sent the message, the date and time the message was sent, the message content, and if the message was successfully delivered. Such logs shall be maintained online for no less than 90 days, and allow for off-loading to CD, tape, or other storage media for permanent retention. The log shall be searchable by date-time range, specific user(s), partial / complete message contents, or a combination of these factors. | Fully Comply | | Needs to be demonstrated | Mobile Config Repeat | Tyler | |

EXHIBIT 24 - PAGE 183   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| L. | Shall provide the capability to send and receive messages to mobile units and CAD from any Intranet-enabled personal computer. Requires a valid user ID and password. | Fully Comply | | Needs to be demonstrated | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| M. | The system shall have a message prioritization and organization to arrange messages according to importance, time / date, or local grouping. | Fully Comply | | Needs to be demonstrated | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| N. | The system shall have an inbox were messages are stored; messages are not deleted when new messages come in. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| O. | Users shall have access to SRFECC Intranet and mobile messaging, but access to the World Wide Web or Internet mail will be configurable by user to limit access to selected sites for authorized resources only. | Fully Comply | | Needs to be demonstrated | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| 5.3.5.10 | DISPATCHING FUNCTIONS | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| A. | The MDCS shall be fully integrated with the CAD system. By integrating the MDCS with the CAD system, public safety personnel shall be able to more efficiently perform many dispatch-related functions directly in the field without relying on voice communications. Dispatched calls should automatically be logged in the activity report. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| | MDCS dispatch functions fall into the following broad categories: | | | | Mobile Config Repeat | Tyler | |

EXHIBIT 24 - PAGE 184   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| B. | Silent dispatch - A vehicle's MDC shall be a full participant in the dispatch process. When a dispatcher assigns a unit equipped with an MDC and logged into CAD, all relevant information regarding the event and the assignment shall appear on the MDC. Software shall automatically update calls if selected fields have been updated. New messages shall provide a configurable audible and visible notification to the user. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| C. | Call acknowledgement. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| D. | Enroute. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| E. | <span style="color:red">Self-initiated dispatch - an MDC-equipped unit happens upon an event and dispatches / assigns itself to the event. The unit shall inform CAD that it is responding to the event by sending CAD a digital message specifying the event location, nature code, and other relevant information.</span> | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| F. | Self Assignment even if not dispatched to the call. The ability for a unit to assign itself to a pending call or active call. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| G. | Tracking status - MDC-equipped vehicles shall use digital messages to inform CAD of changes in their status (e.g., en route, on scene, available, etc.). | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| H. | Updating emergency event records - the CAD system shall maintain an activity log on all events related to emergency incidents (e.g., comments from the scene and witnesses, unit activity, etc.). MDC-equipped vehicles shall use digital messages to update CAD's Call for Service (CFS) activity log records. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |

EXHIBIT 24 - PAGE 185   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| I. | Accessing information from CAD - queries shall be available to MDC-equipped vehicles to access emergency incident and apparatus related information from CAD. It is desirable to be able to double click the incident to pull up additional details, and to use function keys such as Forward and Backward to quickly progress through the information. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| 5.3.5.10.1 | Silent Dispatch | | | | | | |
| A. | The CAD system shall automatically send event information to dispatched MDCS units. This type of dispatch is referred to as silent since the information is not necessarily broadcast over the radio. The silent dispatch may be supplemented by voice communications as determined by the department's SOP/SOG. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| B. | Silent dispatch messages shall receive a very high priority on MDC-equipped units. MDCS users receiving a silent dispatch shall be notified via a unique visible and audible alarm that they have a pending dispatch message. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| C. | Users should be able to easily switch from any application they are running on the MDC to view and respond to the dispatch message without losing any data. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| D. | Silent dispatch messages shall contain all of the relevant information about the event, including: | | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| a. | Call taker's name and CAD position ID. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| b. | CAD position ID and login name of dispatcher assigning unit to the call. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |

EXHIBIT 24 - PAGE 186   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| c. | Other units assigned to the call. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| d. | Location. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| e. | Nature code. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| f. | Priority. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| g. | Involved individuals and vehicles. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| h. | Phone number. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| i. | Comments | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| j. | Pre-plan information (slide and/or tactical information) and any operating procedures associated with the specific event or location. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| k. | Premise information that includes business name, owner information, alarm company name, after-hours contact information, and other relevant premise information. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| l. | Hazards associated with the event and its location. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| 5.3.5.10.2 | Self-Initiated Dispatch | | | | | | |
| | | | | | | | |
| A. | A form shall be available in MDC-equipped units that allow them to initiate an event (e.g., a paramedic returning from a call witnesses and accident reqiring a medical response and dispatches him or herself to handle the situation). | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |

EXHIBIT 24 - PAGE 187   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| B. | All self-initiated dispatch events shall be routed to the pending call area of controlling dispatchers. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| C. | The controlling dispatchers shall be prompted to assign backup units and follow other SOP's as contained in the CAD system. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| D. | If the first responder did not announce the self-initiated dispatch over the radio, the controlling dispatcher shall have the ability to send the information to a group of units, in addition to the ability to announce it. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| 5.3.5.10.2.1 | The following minimum data entry fields shall be included in the form: | | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| A. | The event nature code (e.g., accident, smoke investigation, etc.) with a default priority that may be overridden by the controlling dispatcher. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| B. | Location of the event (should be automatically filled in for AVL-equipped vehicles. The user should be able to override the AVL-provided location in the event that the self-initiated dispatch is not located at the current location of the vehicle. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| C. | Narrative description. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| 5.3.5.10.3 | Status Tracking | | | | | | |
| A. | The MDCS shall provide an easy-to-use mechanism for field units to update their status digitally. Soft or hardware buttons shall be easily used by a person in a moving vehicle with gloves on. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 188   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| B. | The CAD statuses for the EMS and Fire Departments shall be supported by the MDCS. In all cases, the statuses available on the MDCS shall be consistent with the statuses available in the CAD system as specified in Section 5.2.6.12. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| C. | Vendor shall be responsible for ensuring that all MDCS statuses are also available in the CAD system. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| D. | The MDCS shall clearly inform users whether their status update was completed successfully, accept all status updates from CAD, and display system times for each status change. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| E. | The MDCS shall notify all units assigned to a call of the changed status of any other units assigned to the call. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| 5.3.5.10.4 | Fire / EMS Statuses | | | | | | |
| | The statuses identified in Section 5.2.6.12 shall be available to Fire / EMS users in the field using a mobile computer. Additional status messages shall be configurable by a system administrator for system-wide use. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| 5.3.5.10.5 | Updating Emergency Event Records | | | | | | |
| | The MDCS system shall provide a data entry form to enable field personnel to update CAD's Incident record. The following data entry fields shall be included on the form: | | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| A. | Narrative description / comment - a descriptive field containing unlimited characters. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| B. | Incident number - defaults to the incident to which the unit is currently assigned. | Exception | | N/A | Exception | Tyler | |

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| C. | If the unit is not currently assigned to a call, the MDCS shall provide the last Incident number to which the unit was assigned as the default value. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| D. | The user may override the default Incident number in case the update is for a different call for service. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| 5.3.5.11 | MESSAGES | | | | | | |
| 5.3.5.11.1 | Message Receipt | | | | | | |
| | It is important that the user always receive messages sent to the mobile data computer in a timely manner. As a result, if the mobile computer shall be configured to go into a "sleep" mode after a period of non-use (assuming that the user or unit remains logged on), the computer (and/or modem) shall be configured to "wake up" upon receipt of an incoming message and display the message to the operator. This shall occur automatically without any operator intervention. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| 5.3.5.11.2 | Reception Alerts and Indicators | | | | | | |
| | The client application shall provide a visible and audible indication upon message receipt. All visual indications shall include a counter showing the number of messages that have not been viewed (in queue counter.) Message receipt shall be associated with an audible alert, which is sounded upon receipt of each message. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| 5.3.5.11.3 | Date and Time Stamping | | | | | | |
| | All messages received shall have a method whereby the operator can determine the time and date associated with message reception. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| 5.3.5.11.4 | Individual Message Processing | | | | | | |

EXHIBIT 24 - PAGE 190   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | All messages sent and received shall be individually viewable and able to be saved or deleted on an individual basis. All messages regardless of type shall be able to be deleted as a group. | Fully Comply | | Confirm in Fire Mobile Messaging Week #2 | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| 5.3.5.11.5 | Message Progress Indicators | | | | | | |
| | | | | | | | |
| | Any messages sent over an interface or link shall clearly indicate success or failure to the operator. If an interface or link goes down, a notice shall be provided to the operator showing that the link is down. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| 5.3.5.12 | AUTOMATIC VEHICLE LOCATION AND GLOBAL POSITIONING SYSTEM | | | | | | |
| | The Global Positioning System (GPS) shall provide vehicle location information. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| | | | | | | | |
| 5.3.5.12.1 | Automatic Vehicle Location (AVL) | | | | | | |
| | System shall be capable of tracking a minimum of 700 mobile units. | Fully Comply | | Needs to be tested post cutover. Based on SnoComm, complies with special values in configuration files. | Post Cutover Review | Tyler | |
| | | | | | | | |
| 5.3.5.12.2 | Required AVL Functions | | | | | | |
| A. | AVL coordinates shall be provided to CAD by the MDCS at SRFECC-specified time interval for each logged-in MDC. | Fully Comply | | Complies | Comply | Tyler | |
| | | | | | | | |
| B. | The system administrator for the MDCS shall be able to modify the time interval and other AVL coordinate transmittal criteria. | Fully Comply | | Complies | Comply | Tyler | |
| | | | | | | | |
| C. | Each AVL transmission shall include a time stamp for each transmission. | Fully Comply | | Complies | Comply | Tyler | |
| | | | | | | | |
| D. | The frequency of AVL updates shall be tied to vehicle speed so that more frequent updates occur as the vehicle travels at a faster rate of speed. | Fully Comply | | Complies | Comply | Tyler | |
| | | | | | | | |
| 5.3.5.12.3 | MDCS Tactical Map Display | | | | | | |

EXHIBIT 24 - PAGE 191   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| A. | The MDCS shall include a Tactical Map Display that is consistent with the CAD map display utilizing the same GIS format. | Fully Comply | | Training and testing needed to confirm in Fire Mobile Messaging Week repeat | Mobile Config Repeat | Tyler | |
| B. | The MDCS tactical map shall display the location of pending and active incidents. | Fully Comply | | Training and testing needed to confirm in Fire Mobile Messaging Week repeat | Mobile Config Repeat | Tyler | |
| C. | Users can limit the MDCS map to only display a subset of pending and active incidents (e.g., only Fire calls). | Comply with Mod | Our proposal includes a custom software modification for MDCS pending and active incidents map limitation. | Needs to be demonstrated, tested and trained | Mobile Config Repeat | Tyler | |
| D. | The MDCS tactical map shall also display the location of all "logged-in" units based on their AVL coordinates. | Fully Comply | | Training and testing needed to confirm in Fire Mobile Messaging Week repeat | Mobile Config Repeat | Tyler | |
| E. | Users can limit the MDCS map to only display a subset of "logged-in" units (e.g., only EMS units). | Comply with Mod | Our proposal includes a custom software modification for MDCS logged-in units map limitation. | Needs to be demonstrated, tested and trained | Mobile Config Repeat | Tyler | |
| F. | The tactical map shall use a rule-based approach for displaying information. It shall also have a feature where a user may "de-clutter" the display with the press of a button, changing the amount of information displayed. | Fully Comply | | Training and testing needed to confirm in Fire Mobile Messaging Week repeat | Mobile Config Repeat | Tyler | |
| G. | There shall be several levels of "de-clutter" that a user can cycle through and get back to default level display. | Fully Comply | | Training and testing needed to confirm in Fire Mobile Messaging Week repeat | Mobile Config Repeat | Tyler | |
| H. | For example, at a particular zoom level only the major roads and highways should be displayed, while at a different, more detailed zoom level, all local and collector streets will be added to the display. | Fully Comply | | Training and testing needed to confirm in Fire Mobile Messaging Week repeat | Mobile Config Repeat | Tyler | |

EXHIBIT 24 - PAGE 192   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | The AVL map display in MDC-equipped vehicles shall show: | | | Training and testing needed to confirm in Fire Mobile Messaging Week repeat | Mobile Config Repeat | Tyler | |
| I. | The vehicle location at all times. The display shall normally be centered on the vehicle's location. | Fully Comply | | Training and testing needed to confirm in Fire Mobile Messaging Week repeat | Mobile Config Repeat | Tyler | |
| J. | All units assigned to the call to which the vehicle is currently assigned. | Fully Comply | | Training and testing needed to confirm in Fire Mobile Messaging Week repeat | Mobile Config Repeat | Tyler | |
| K. | The call location to which the vehicle is assigned. | Fully Comply | | Training and testing needed to confirm in Fire Mobile Messaging Week repeat | Mobile Config Repeat | Tyler | |
| L. | Standard pan and zoom functions shall be provided with a preset default zoom level determined by SRFECC, and shall be modifiable by the SRFECC system administrator. | Fully Comply | | Training and testing needed to confirm in Fire Mobile Messaging Week repeat | Mobile Config Repeat | Tyler | |
| 5.3.5.12.4 | Travel Route Analysis | | | | | | |
| A. | The MDCS shall provide the capability to locate an address / location and describe the travel route from the unit's present location to that address / location. | Fully Comply | | Training and testing needed to confirm in Fire Mobile Messaging Week repeat | Mobile Config Repeat | Tyler | |
| B. | The travel route analysis shall include analysis of impedance of route (speed of route). This shall be used to provide most efficient route in relative real time. | Fully Comply | | Training and testing needed to confirm in Fire Mobile Messaging Week repeat | Mobile Config Repeat | Tyler | |
| C. | It shall also provide for temporary road closure, barriers, etc. These shall be highest impedance value (unable to travel). | Exception | | N/A | Exception | Tyler | |
| D. | In addition, CAD/MDCS shall be able to take into account temporary reduced speeds on a route due to construction or other temporary conditions. | Exception | | N/A | Exception | Tyler | |
| 5.3.5.12.5 | Capture and Replay of AVL Information | | | | | | |

EXHIBIT 24 - PAGE 193   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| A. | The AVL server shall capture AVL information, organized by vehicle. | Fully Comply | | Incident Observer needs to be installed, configured, tested and trained | Fail | Tyler | |
| | | | | | | | |
| B. | Tools shall be provided in the MDCS system to extract this information by one or more units or by groups of units. | Fully Comply | This feature is provided in CAD. | Incident Observer needs to be installed, configured, tested and trained | Fail | Tyler | |
| | | | | | | | |
| C. | Authorized individuals will be able to view this information on the AVL server by "playing back" (with a feature for varying the speed of playback) the track taken by the selected vehicles overlaid on top of a geographic map. | Fully Comply | This feature is provided in CAD. | Incident Observer needs to be installed, configured, tested and trained | Fail | Tyler | |
| D. | The AVL server shall provide an icon, unit ID label, and the date and time when the vehicle was at its displayed location. | Fully Comply | This feature is provided in CAD. | Incident Observer needs to be installed, configured, tested and trained | Fail | Tyler | |
| | | | | | | | |
| E. | The system shall also provide standard mapping functions such as pan, zoom, annotate, and print for the AVL track display. | Fully Comply | This feature is provided in CAD. | Incident Observer needs to be installed, configured, tested and trained | Fail | Tyler | |
| | | | | | | | |
| 5.3.5.13 | E-MAIL | | | | | | |
| | | | | | | | |
| A. | MDC users shall be able to organize their e-mail and address books in a manner consistent with standard Internet e-mail packages. | Substitution | Use third-party email software ( | Ok | Comply | Tyler | |
| | | | | | | | |
| B. | MDC users shall be alerted when new e-mail is received. | Substitution | Use third-party email software ( | Ok | Comply | Tyler | |
| | | | | | | | |
| C. | E-mail and attachments shall be filtered to limit size of package before transmission. | Substitution | Use third-party email software ( | Ok | Comply | Tyler | |
| | | | | | | | |
| D. | The mail client used on the MDCS shall contain a spell checker. | Substitution | Use third-party email software ( | Ok | Comply | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 194   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| E. | MDC users shall be notified of the availability of new e-mail at times designated by the system administrator (e.g., pending e-mail will be displayed at login, or high priority e-mail will be displayed immediately). | Substitution | Use third-party email software ( | Ok | Comply | Tyler | |
| F. | The system shall force users to read / view their e-mail and any attachments prior to their being deleted, saved, forwarded, or replied to. | Substitution | Use third-party email software ( | Ok | Comply | Tyler | |
| G. | A "return receipt" option with date and time stamping shall be available to the sender (e.g., SOP updates, supervisory directions, etc.). | Substitution | Use third-party email software ( | Ok | Comply | Tyler | |
| 5.3.5.14 | INTRANET (CONFIGURABLE) | | | | | | |
| | MDC users shall be able to access the SRFECC Intranet applications. | Fully Comply | Via Virtual Private Network (VPN | Complies | Comply | Tyler | |
| 5.3.5.15 | TEXT TO VOICE (SEPARATELY PRICED OPTION) | | | | | | |
| | The MDC application shall provide the capability, controllable by the user, to read message responses, such as premise information, aloud to the user. This feature shall be easily enabled or disabled by the operator via function key or icon. | Exception | | N/A | Exception | Tyler | |
| 5.3.5.16 | VOICE RECOGNITION (SEPARATELY PRICED OPTION) | | | | | | |
| | It is desired to have the user be able to initiate a limited number of commands through verbal communications. These commands shall initiate transactions, such as premise information, without any physical operator intervention. The Vendor shall describe the capabilities provided by the system, including requirements for wired or wireless microphones to be either worn by the user or mounted in the vehicle. | Exception | | N/A | Exception | Tyler | |

EXHIBIT 24 - PAGE 195   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| **5.4** | **CAD INTERFACES** | | | | | | |
| | | | | | | | |
| | Vendors shall address in written form each numbered section and sub-section of this RFP. If the Vendor takes exception to a specific paragraph, they shall fully describe their exception in the appropriate section of the proposal. | | | | | | |
| | | | | | | | |
| 5.4.1 | E9-1-1 | | | | | | |
| A. | The 9-1-1 system currently in place is Intrado Power9-1-1. SRFECC is in the process of upgrading to Intrado Positron VIPER. The CAD system shall be capable of integrating with both systems. | Fully Comply | New World has implemented the proposed E911 interface against both of these systems successfully. | Does not comply - several open issues | Fail | Tyler | |
| | | | | | | | |
| B. | The CAD system must be able to determine through the E9-1-1 interface which communicator has a particular 9-1-1 call. | Fully Comply | Most E911 ANI/ALI controllers send the "phone position" value that represents the console position that answered the E911 call. The E911 call queue can be filtered by phone position. | Comply | Comply | Tyler | |
| | | | | | | | |
| C. | The CAD system must automatically populate the CAD incident screen of the communicator handling the call with the associated ANI/ALI information of that call. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| D. | The address shall be located in the caller location field of the CAD call entry form. | Fully Comply | | Comply | Comply | Tyler | |
| | | | | | | | |
| E. | If the caller location is the location of the call, the system will provide the communicator the ability to copy the caller's location to the location of the call field on the CAD call entry form with a single keystroke or click. | Fully Comply | | Comply | Comply | Tyler | |

EXHIBIT 24 - PAGE 196   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| F. | If the caller location is not the location of the call, the system will provide the communicator the ability to move the cursor to the location of the call field on the CAD call entry form with a single keystroke or click. | Fully Comply | | Comply | Comply | Tyler | |
| G. | Once the ANI/ALI information has been associated with the call's incident record, any other communicator (call taker, dispatcher, supervisor, etc.) monitoring the call will also be able to view the call's ANI/ALI information. | Fully Comply | | The data is only available to the call taker. Once address verification occurs, the data is no longer available. | Fail | Tyler | |
| H. | The system shall also center and zoom the IMD to the caller's location and place an icon on the map to indicate the caller's location. | Fully Comply | | Issue reported. Not working. | Fail | Tyler | |
| I. | It shall be a site option if the system shall continue to display the caller's location if different from the location of the call. | Fully Comply | | This is not optional. | Fail | Tyler | |
| J. | The system shall be capable of capturing and retaining the off hook (answer) time of calls. | Exception | | N/A | Exception | Tyler | |
| K. | The system shall be capable of two way communication with the Customer Premise Equipment (CPE). If a telecommunicator clicks on a phone number stored in a CAD rolodex feature, or contact information contained within premise, the system shall initiate a phone call via the CPE. | Exception | | N/A | Exception | Tyler | |
| 5.4.1.1 | WIRELESS CALLS | | | | | | |
| A. | For Phase 1 calls, the system shall place an icon on the map indicating the tower location. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| B. | For Phase 1 calls the system shall include in the above mentioned icon the general heading of the tower face receiving the call. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |

EXHIBIT 24 - PAGE 197   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| C. | The vendor shall explain in detail where there system places the tower location and heading in the call record. | Fully Comply | The call for service includes an E911 tab that saves the E911 call queue record (parsed, as it appears in the grid) and also shows any potential E911 updates with options to update or create a new call from this tab in the call for service entry. The cell tower, cell tower face, latitude and longitude, elevation, uncertainty factor and confidence interval are some of the fields saved. The heading is not currently used. | Does not comply | Fail | Tyler | |
| D. | For phase 2 calls the system shall place an icon on the map indicating the location of the 9-1-1 caller based upon the coordinate data received. | Fully Comply | | Does not comply | Fail | Tyler | |
| E. | The system shall provide the capability to translate the 9-1-1 coordinate data into a street address and record this address in the location of caller field in the CAD call entry form. | Fully Comply | | Does not comply | Fail | Tyler | |
| F. | The vendor shall explain in detail the methodology utilized by the proposed system to translate the coordinate data into a street address. | Fully Comply | New World uses a geocoding service built using ESRI technology. This geocoding service uses the ESRI FIND method with the # of match candidates parameter. | Needs to be tested | Functional Test | Tyler | |

EXHIBIT 24 - PAGE 198   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| G. | The vendor shall explain in detail how their system and interface will process the rebidding of the system. | Fully Comply | New World's proposed solution assists in the rebid process by displaying the rebid information from the ANI/ALI controller and providing multiple functions for updating the CAD call information from the rebid. The phone system sends the rebid or is programmed to automatically rebid (every 30 seconds for 2 minutes is common); CAD displays the response and makes it a one-click function to update a call. | How does rebidding work? The workflow is not clear. | Fail | Tyler | |
| | | | | | | | |
| 5.4.1.2 | MULTIPLE PSAPS | | | | | | |
| | Although the initial installation of the system will occur at a single PSAP, it is possible the system may be deployed or extended to other primary PSAP's utilizing other disparate Customer Premise Equipment. The vendor shall explain in detail the capabilities of the proposed system and interface to support multiple PSAP's. | Fully Comply | The Aegis suite is designed from the ground up to be a multi-jurisdictional and multi-discipline solution. This starts at the database level and includes application functionality and interfaces. For example, the E911 interface is designed to support up to 16 separate PSAPs. | Phase 2 | Phase 2 | Tyler | |
| | | | | | | | |
| 5.4.1.3 | NEXT GENERATION | | | | | | |

EXHIBIT 24 - PAGE 199   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | | | preparations to take full advantage of many of the leading capabilities the market is heading toward in Next Generation 9-1-1 (NG911). We plan to offer CAD-to-CAD interoperability in conjunction with the Association of Public Safety Communications Officials (APCO) / National Emergency Number Association (NENA) NextGen 911 standards as they are adopted and made available to the vendor community. | | | | |
| | The vendor shall explain in detail the capabilities of their system to support the emerging standards for Next Generation 9-1-1. | Fully Comply | We know that the evolution of our existing CAD solution as it relates to NG911 technologies will not only be a differentiator and significant competitive advantage for us as a company, but also a major benefit for our customers and the citizens they serve. As such, we look forward to being able to announce more specific plans and details | Phase 2 | Phase 2 | Tyler | |
| | | | | | | | |
| 5.4.2 | CALLER IDENTIFICATION | | | | | | |
| | | | | | | | |
| | The vendor shall explain in detail the capabilities of the proposed system to support the acceptance of Caller ID information from the telephone system and if the vendor provides any lookup capabilities based upon the information received. The ability to locally flag calling numbers - whether delivered via ALI or caller ID - is desired. | Substitution | The proposed solution supports ANI/ALI information as part of the E911 interface but does not support caller ID outside of what is sent from the ANI/ALI controller CAD port for E911. If caller ID is available via a separate physical interface or as a separate record format from the ANI/ALI controller CAD port, an interface or interface modification could be provided. | OK | Comply | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 200   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| 5.4.3 | MOBILE DATA COMPUTER SYSTEM | | | | | | |
| A. | The CAD system shall be integrated with the proposed Mobile Data Computer System (MDCS). Currently all participating agencies are using Motorola RD-LAP (19.2 Kbps, non-IP) to access CAD. A replacement system for RD-LAP is under review and involves IP based 3G/4G cellular from AT&T and Verizon as well as a lower bandwidth private solution that would provide a backup in the event that the leased cellular network was not available. As a result, the CAD system must be able to accommodate the ability to connect with mobile data computers on disparate networks with varying throughput capabilities. | Partially Comply | The proposed Aegis solution requires a 3G or better Internet Protocol (IP)-based cellular data network. Lower bandwidth IP-based networks are supported with reduced mobile functionality. A RadioIP deployment is considered an IP-based network even when the underlying data network is radio frequency (RF)-based. Aegis Mobile Enterprise includes "network monitoring" and the maintenance application tools that assign a Quality of Service (QOS) to an agency's networks that automatically disables or enables mobile functionality based on the quality of that network. | Low bandwidth solutions will not function with the Tyler solution, which they have stated. However, using the second message switch does provide for some redundancy over low-bandwidth scenarios making their compliance slightly better. | Comply | Tyler | |
| B. | Third party mobile data applications that provide network roaming and session persistence are desired by several of the agencies. Solutions that are planned include both NetMotion and RadioIP. The vendor shall describe their ability to work with both of these solutions. | Fully Comply | Both NetMotion and RadioIP are deployed in production use with the proposed Aegis solution. | Complies | Comply | Tyler | |
| | The mobile data integration should provide the following capabilities: | | | Training Needed: Mobile Config week needs to be repeated so we can be trained on all of these functions. | Mobile Config Repeat | Tyler | |
| C. | Silent/digital dispatch - the ability to transmit incident information to assigned units through the mobile data system without having to utilize voice communications. | Fully Comply | | Training Needed: Mobile Config week needs to be repeated so we can be trained on all of these functions. | Mobile Config Repeat | Tyler | |

EXHIBIT 24 - PAGE 201   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| D. | Status updates - units in the field will be able to directly update their status by activating icons/function keys without having to utilize voice communications. | Fully Comply | | Training Needed: Mobile Config week needs to be repeated so we can be trained on all of these functions. | Mobile Config Repeat | Tyler | |
| E. | The time source for the MDCS shall be synchronized with the rest of the system so all times are consistent throughout. | Substitution | New World's Aegis solution uses the application server date/time as a first choice; synchronizing the master time source with the application server operating system synchronizes the application. Smart client applications like CAD and Mobile can operate in a disconnected mode (as stand-alone clients), which means that those client operating systems should also be synchronized with the master time source. Most master time clock vendors will recommend their replacement for the default Windows time service and can be consulted for the recommended components for your environment. | Training Needed: Mobile Config week needs to be repeated so we can be trained on all of these functions. | Mobile Config Repeat | Tyler | |
| F. | Messaging - the CAD system will provide a mechanism for sending and receiving messages from mobile units as described elsewhere in this RFP. | Fully Comply | | Training Needed: Mobile Config week needs to be repeated so we can be trained on all of these functions. | Mobile Config Repeat | Tyler | |
| G. | All messages will be tracked (time stamped) in a reportable format. | Fully Comply | | Training Needed: Mobile Config week needs to be repeated so we can be trained on all of these functions. | Mobile Config Repeat | Tyler | |

EXHIBIT 24 - PAGE 202   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| H. | All messages will have the receiving and transmitting parties identified and recorded. | Exception | Mobile does not log the sending and receiving parties and does not log all message traffic. | N/A | Exception | Tyler | |
| I. | Support for remote CAD functions - authorized users will be able to perform a subset of CAD functions on their mobile units for example: Supervisors will be able to query the CAD system to obtain information such as the status of one or more units, list of active calls, list of pending calls, etc. Units assigned to a call will be able to query and update CAD by performing functions such as obtaining detailed call information, adding a comment/record to a call for service, retrieving location and status of all units assigned to the call, etc. | Fully Comply | | Training Needed: Mobile Config week needs to be repeated so we can be trained on all of these functions. | Mobile Config Repeat | Tyler | |
| 5.4.4 | RADIO SYSTEM | | | | | | |
| 5.4.4.1 | PUSH TO TALK IDENTIFICATION | | | | | | |
| A. | CAD shall have the ability to interface with 800 MHz voice radio systems. SRFECC is migrating to a Motorola 7.x P25 compliant 800 MHz voice radio system. The vendor shall describe compliance with P25 as well as any costs that may be incurred to transition this interface from conventional to P25. | Comply with Mod | CAD Enterprise supports an interface to the Motorola MCC 7500 and Motorola Gold Elite consoles for Push to Talk and Emergency button activation. The appropriate Motorola API must be licensed and Motorola engineering support may be required for installation of the interface. | Needs to completed, tested and trained | Fail | Tyler | |
| B. | CAD shall receive GPS information via the Motorola 7.x P25 radio system for use in AVL. | Exception | Motorola does not route the GPS data to a host device (server) and they do not provide the full NMEA sentence or standard messages. | N/A | Exception | Tyler | |
| C. | CAD shall have the ability to upload Radio Alias information to the Motorola 7.x P25 radio system database. | Exception | | N/A | Exception | Tyler | |

EXHIBIT 24 - PAGE 203   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| D. | CAD shall capture and display unit/portable PTT ID and translate that ID to a unit number of the vehicle speaking on the radio on the selected talk group. | Comply with Mod | This functionality is part of the custom interface proposed in item 5.4.4.1.A above. | Needs to completed, tested and trained | Fail | Tyler | |
| | | | | | | | |
| E. | CAD shall display the Motorola 7.x P25 data information regarding radio subscriber status (radio power on, etc.). | Exception | N/A | Exception | Tyler | |
| | | | | | | | |
| F. | Currently the agency uses a combination of Motorola Gold Elite consoles and Motorola MCC-7500 consoles. The CAD system shall support interfacing to both console types. | Comply with Mod | This functionality is part of the custom interface proposed in item 5.4.4.1.A above. | Needs to completed, tested and trained | Fail | Tyler | |
| | | | | | | | |
| G. | CAD shall display the unit number of the last 10 push to talk transmissions on the CAD screen, preferably in the format of a scrolling marquee. Vendors shall describe this functionality | Comply with Mod | With the custom interface proposed in item 5.4.4.1.A above, this information is displayed in the event ticker as a rolling marquee list. | Needs to completed, tested and trained | Fail | Tyler | |
| | | | | | | | |
| H. | Radio channel assignments/recommendations – The CAD system should include the ability to recommend appropriate radio (tactical) channels for an incident based on the type of incident and the agencies responding. The selected (recommended) radio channel will ensure that all responding agencies and emergency resources will be able to communicate with each other. Also desire the ability to select more than one channel at time of dispatch and have the channels show up on the "rip and run" printout. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 204   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| I. | The CAD administrator shall be able to enter and change the available talk groups for assignment by CAD for incidents. The assignment of talk groups shall be determined by single or multiple unit responses, incident type, and/or geographic location. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| 5.4.4.2 | EMERGENCY ALERT | | | | | | |
| | The CAD shall also display and record in the unit/incident record at any time when an emergency button has been activated and display which radio activated the button and center the Integrated Map Display to the location of the unit or the portables assigned to that unit. | Fully Comply | | Needs to completed, tested and trained | Functional Test | Tyler | |
| | | | | | | | |
| 5.4.4.3 | MODIFY ID'S | | | | | | |
| | The dispatch supervisor must have the ability (via the CAD) to easily modify unit IDs for mobile and portable radios. | Fully Comply | | Dispatch Supervisors need this training. It appears mobile server access is needed. This would not comply. | Fail | Tyler | |
| | | | | | | | |
| 5.4.4.4 | AFFILIATION | | | | | | |
| | The system shall provide the capability to display the talk group(s) that a unit is affiliated and when that unit manually changes to a different talk group. | Fully Comply | | Needs to completed, configured, tested and trained | Fail | Tyler | |
| | | | | | | | |
| 5.4.5 | FIRE STATION FAXING/PRINTING | | | | | | |
| | SRFECC desires to utilize networked printers to support the delivery of "rip and run reports" to fire stations. Due to limited connectivity to some of the volunteer stations, the ability to fax rip and run reports is also desired. The vendor shall describe the capability of the proposed system to support this function. | Fully Comply | | Needs to completed, configured, tested and trained | Fail | Tyler | |
| | | | | | | | |
| 5.4.6 | FIRE STATION ALERTING | | | | | | |
| | | | | | | | |

EXHIBIT 24 - PAGE 205   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | Currently there are a variety of Fire Station Alerting interfaces in use by agencies dispatched by SRFECC, but they are all based on the original PRC/Northrop Grumman interface from a NETQue print server to a serial device. There are several vendor systems deployed, and as a result, several variants to the interface will be required. Fire Station Alerting systems deployed include ComTech, First-In (Westnet), and the original OPTO Mux box. Additional details for each vendor's system is available from the vendor and will be provided to the vendor selected. | Fully Comply | New World supports ComTech and Westnet First-In as standard tone encoder/station alerting interfaces. Additional interfaces can be supported for most tone encoder/station alerting systems. | Needs to completed, configured, tested and trained | Fail | Tyler | |
| 5.4.7 | MULTIMODAL NOTIFICATION | | | | | | |
| | The system must have the capability to deliver notifications utilizing a number of different modes. The system shall provide: | | | | | | |
| A. | The ability to interface with third party paging applications including Active911, | Fully Comply | CAD Enterprise Paging supports multiple paging protocols to include Standard TAP and SMTP messaging. This standard interface can be configured to "point" to third-party paging systems with an agreed-upon paging protocol to interface to that system. CAD Paging can support multiple paging gateways including cellular providers (Verizon, ATT, etc.) and third-party paging applications. | Needs to completed, configured, tested and trained | Fail | Tyler | |
| B. | The ability to automatically page resources based on incident type and/or location, | Fully Comply | | Needs to completed, configured, tested and trained | Fail | Tyler | |

EXHIBIT 24 - PAGE 206   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| C. | The ability to manually browse/search staff lists and page personnel by selecting one or more individuals/groups off the list as follows: | | | Needs to completed, configured, tested and trained | Fail | Tyler | |
| a. | The ability to group pages by defined department (certain level call automatically pages a group) | Fully Comply | | Needs to completed, configured, tested and trained | Fail | Tyler | |
| b. | The ability to page all units on duty | Fully Comply | | Needs to completed, configured, tested and trained | Fail | Tyler | |
| c. | The ability to page groups | Fully Comply | | Needs to completed, configured, tested and trained | Fail | Tyler | |
| d. | The ability to page individuals | Fully Comply | | Needs to completed, configured, tested and trained | Fail | Tyler | |
| e. | The ability to page crew members | Fully Comply | | Needs to completed, configured, tested and trained | Fail | Tyler | |
| D. | The ability to send email and SMS text messages to one or more selected individuals/groups in a fashion similar to that described for paging. | Fully Comply | | Needs to completed, configured, tested and trained | Fail | Tyler | |
| E. | The ability to send SMS text messages to one or more selected individuals/groups in a fashion similar to that described for paging. | Fully Comply | | Needs to completed, configured, tested and trained | Fail | Tyler | |
| 5.4.8 | AVL | | | | | | |
| | The proposed CAD system should be able to accept and display automatic vehicle location (AVL) information provided by the AVL system. | Fully Comply | | Needs to be tested - we are still working through AVL and Out of Band AVL issues. | Functional Test | Tyler | |
| 5.4.8.1 | REAL-TIME DISPLAY OF VEHICLE LOCATIONS | | | | | | |
| | Through the AVL interface, the proposed CAD system must be able to provide real-time display of vehicle locations on the associated Integrated Map Display. | Fully Comply | | Needs to be tested - we are still working through AVL and Out of Band AVL issues. | Functional Test | Tyler | |
| 5.4.8.2 | MODIFIABLE PARAMETERS | | | | | | |

EXHIBIT 24 - PAGE 207   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | The proposed CAD system must be able to interact with the AVL system through this interface to establish system parameters such as frequency of location transmittal by AVL equipped vehicles. | Fully Comply | | Complies | Comply | Tyler | |
| | | | | | | | |
| 5.4.8.3 | DISPLAY OF UNIT IDENTIFIERS | | | | | | |
| | The proposed CAD system must be able to accept and utilize unit ID information provided through the AVL interface for spatial display and for dispatch purposes. That is, the unit IDs provided by the optional AVL system must be displayable on the CAD system's IMD and used for unit recommendations. | Fully Comply | | Needs to be tested | Functional Test | Tyler | |
| | | | | | | | |
| 5.4.8.4 | RECORDING AND PLAYBACK OF AVL INFORMATION | | | | | | |
| A. | The AVL system and interface shall provide the capability to capture and record the AVL data received. | Fully Comply | | Incident Observer needs to be installed, configured, tested and trained | Fail | Tyler | |
| | | | | | | | |
| B. | The system shall provide the capability to replay the AVL data that has been captured and recorded. | Fully Comply | | Incident Observer needs to be installed, configured, tested and trained | Fail | Tyler | |
| | | | | | | | |
| C. | The system shall have the ability to specify both a single unit and multiple units to be displayed during the replay of recorded AVL data. | Fully Comply | | Incident Observer needs to be installed, configured, tested and trained | Fail | Tyler | |
| | | | | | | | |
| D. | The system shall provide the capability to "turn on" and "turn off" AVL data recording. | Fully Comply | | Incident Observer needs to be installed, configured, tested and trained | Fail | Tyler | |
| | | | | | | | |
| E. | The system shall be able to select both a single unit and multiple units to "turn on" and "turn off" AVL data capture and recording. | Fully Comply | | Incident Observer needs to be installed, configured, tested and trained | Fail | Tyler | |
| | | | | | | | |
| 5.4.9 | PRIORITY DISPATCH CORPORATION PRODUCTS | | | | | | |

EXHIBIT 24 - PAGE 208   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | SRFECC uses the Emergency Medical Dispatch (EMD) ProQA products by Priority Dispatch Corporation, and is planning on implementing Emergency Fire Dispatch (EFD) in the future. The SRFECC will not consider any vendor that is not at the certified level for all of the previously mentioned products. The vendor shall explain IN DETAIL how their system integrates to the PDC products particularly in a multi-discipline call (a call requiring at least two different agency types such as both police and EMD). A detailed functional description is desired. | Fully Comply | Please see the ProQA/pre-arrival questionnaire overview under the *5.4.9 Priority Dispatch Corporation Products* heading in section 3 of our technical response. | Phase 2 | Phase 2 | Tyler | |
| 5.4.10 | OTHER CAD SYSTEMS | | | | | | |
| | As described in other sections of this RFP there are a number of jurisdictions that share dispatch responsibility with the SRFECC. These are primarily situations in which SRFECC is responsible for dispatch of Fire and Emergency Medical Services and the municipality dispatches for the law enforcement. There are also a number of different PSAP scenarios as to the receipt of landline calls, cellular telephone calls and VOIP calls. Currently these situations are handled in a number of different ways that vary from transferring the calls, passing along information, to the installation of a workstation from the SRFECC CAD in a remote dispatch center to allow the center to see the CAD calls. | | | | | | |
| | To better handle these situations, SRFECC would like to capitalize on the many sets of Information Exchange Package Documentation (IEPD) that have already been developed to permit the standardized exchange of information between CAD systems. This section identifies the scenarios that would be expedited by the development of standards based CAD to CAD interfaces. | | | | | | |

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | For pricing purposes, the vendor shall assume that the other CAD is capable of exchanging information using the same Interface Exchange Package Documentation (IEPDs) as models. The exchanges will be two way, such that SRFECC CAD must be capable of receiving information as well as pushing it. | | | | | | |
| | For each of the following sections (5.4.10.1 through 5.4.10.6) the vendor shall address not only the capabilities of the proposed system and their company in providing the information exchange, but also their experience in providing the exchange. | | | | | | |
| | The vendor is asked to provide a list of agencies at which they have implemented information exchanges based on the National Information Exchange Model (NIEM). If the vendor cannot identify exchanges based on the NIEM model, they can identify other locations they have implemented CAD to CAD information exchanges. | Substitution | the architecture of the Aegis solution includes our Interoperability Engine (IOE), a New World-developed interface framework that leverages Microsoft technology. A separately installed component of the Aegis solution, IOE provides a common external interface point and is designed to support industry-standard data sharing specifications. Any interface to a third party solution would be part of IOE. Where appropriate, industry specifications such as National Information Exchange Model (NIEM) are built directly into the Aegis application. Additional information about IOE is included under the *5.4 CAD Interfaces* heading in section 3 of our technical response.<br><br>As regards a list of agencies utilizing this technology, many | N/A | N/A | Tyler | |

EXHIBIT 24 - PAGE 210  Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | | | interface allows CAD and Mobile information to be shared across multiple CAD servers, facilitating call transfer between CAD systems and supporting remote unit dispatching and mutual aid scenarios. Officers and dispatchers can share information across CAD systems. With the integrated Aegis suite any shared call for service becomes part of the system and available to mobile units and RMS.

Based on configuration, units can be shared across CAD systems. These shared units can be dispatched, status changes captured and calls cleared with the appropriate disposition from either CAD or Mobile. Shared units must be "owned" by one CAD system so call numbers, incident number and other counters can be | | | | |
| | The vendor shall describe options for CAD to CAD data transfer with disparate vendors in use at other surrounding PSAPs. Use of data standardization, such as NEIM or Emergency Incident Data Document (EIDD) is required. Please describe fully the CAD to CAD transfer options available. | Fully Comply | | Phase 2 | Phase 2 | Tyler | |
| | | | | | | | |
| 5.4.10.1 | CALL DATA TRANSFER | | | | | | |
| | | | | | | | |
| | In this scenario, a call is received at one PSAP where the data is collected and entered into the local CAD system, but the dispatch should occur from another dispatch center. The following steps are involved: | | | | | | |

EXHIBIT 24 - PAGE 211   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| A. | The information is entered into the CAD system, | Fully Comply | New World's base CAD-to-CAD interface supports sending and receiving call information for multiple disparate CAD systems. The dispatcher simply selects the call to transfer and then the system to send it to and clicks send. The interface will transport that call information (using the emerging NIEM specifications) to the remote system and will display a confirmation if sent from remote CAD. Lastly, CAD-to-CAD will update the originating call for service and log the CAD-to-CAD activity. This interface uses a "heartbeat" or "stay-alive" message between systems to ensure that the interface is available. | Phase 2 | Phase 2 | Tyler | |
| B. | The information is passed to the correct agency's CAD system, | Fully Comply | See response to requirement 5.4.10.1.A above. | Phase 2 | Phase 2 | Tyler | |
| C. | Some form of acknowledgement is received or the person making the original entry notified, | Fully Comply | See response to requirement 5.4.10.1.A above. | Phase 2 | Phase 2 | Tyler | |
| D. | The call information and the transfer recorded in the CAD system, and | | See response to requirement 5.4.10.1.A above. | Phase 2 | Phase 2 | Tyler | |
| E. | The call closed. | Exception | This interface, by design, does not close the call for service automatically. | N/A | Exception | Tyler | |
| | Ideally, the following will occur when the initiating PSAP is not the SRFECC, but the dispatching center is SRFECC: | | | Phase 2 | Phase 2 | Tyler | |

EXHIBIT 24 - PAGE 212   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| F. | The call information is received from the initiating PSAP, | Fully Comply | | Phase 2 | Phase 2 | Tyler | |
| | | | | | | | |
| G. | The CAD sends an acknowledgment to the initiating CAD, | Fully Comply | | Phase 2 | Phase 2 | Tyler | |
| | | | | | | | |
| H. | The call information is placed in the initiate incident form and validated, | Fully Comply | | Phase 2 | Phase 2 | Tyler | |
| | | | | | | | |
| I. | The call is processed as any other CAD call for service. | Fully Comply | | Phase 2 | Phase 2 | Tyler | |
| | | | | | | | |
| 5.4.10.2 | JOINT CALLS | | | | | | |
| | | | | | | | |
| | In this scenario, a call is received at one PSAP where the data is collected and entered into the local CAD system. The call for service requires a dual agency type response (police and EMS for example). In this case the call must be entered into the local CAD system and processed, the information transferred to the CAD system of the second agency where it will be processed. Additionally, there is benefit in both dispatch centers being able receive status updates of all units regardless of agency that are responding to the call for service. Ideally the following should occur when the initiating PSAP is SRFECC: | | This would be supported using the custom CAD-to-CAD interface using NIEM-conformant XML. | Phase 2 | Phase 2 | Tyler | |
| A. | The information is entered into the CAD system | | | | | | |
| | | | | | | | |
| B. | The information is passed to the correct agency's CAD system. | Comply with Mod | This would be supported using the custom CAD-to-CAD interface using NIEM-conformant XML. | Phase 2 | Phase 2 | Tyler | |
| | | | | | | | |
| C. | Some form of acknowledgement received, or the person making the original entry notified, | Comply with Mod | This would be supported using the custom CAD-to-CAD interface using NIEM-conformant XML. | Phase 2 | Phase 2 | Tyler | |
| | | | | | | | |
| D. | The call is processed as another call for service. | | | | | | |

EXHIBIT 24 - PAGE 213   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| E. | As units responding to the call change status, the information associated with the status change is passed to the other CAD system. | Comply with Mod | This would be supported using the custom CAD-to-CAD interface using NIEM-conformant XML. | Phase 2 | Phase 2 | Tyler | |
| F. | Ideally the following will occur when the initiating PSAP is not the SRFECC, but one of the required agencies is dispatched by SRFECC: The call information is received from the initiating PSAP, | Comply with Mod | This would be supported using the custom CAD-to-CAD interface using NIEM-conformant XML. | Phase 2 | Phase 2 | Tyler | |
| G. | SRFECC CAD sends an acknowledgment to the initiating CAD, | Comply with Mod | This would be supported using the custom CAD-to-CAD interface using NIEM-conformant XML. | Phase 2 | Phase 2 | Tyler | |
| H. | The call information is placed in the initiate incident form and validated, | Comply with Mod | This would be supported using the custom CAD-to-CAD interface using NIEM-conformant XML. | Phase 2 | Phase 2 | Tyler | |
| I. | The call is processed as any other CAD call for service. | Comply with Mod | This would be supported using the custom CAD-to-CAD interface using NIEM-conformant XML. | Phase 2 | Phase 2 | Tyler | |
| J. | As units responding to the call change status the information associated with the status change is passed to the other CAD system. | Comply with Mod | This would be supported using the custom CAD-to-CAD interface using NIEM-conformant XML. | Phase 2 | Phase 2 | Tyler | |
| 5.4.10.3 | ASSISTANCE REQUEST | | | | | | |
| | In this case assistance from an agency in one dispatch center is requested by an agency serviced by a different center is requested. If the request is denied no other action takes place, however, if the request is granted, then the processing will be similar to a joint call. Ideally the following will occur: | | | Phase 2 | Exception | Tyler | |

EXHIBIT 24 - PAGE 214   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| A. | The requesting agency will generate a request for assistance identifying the type or nature of the request. | Exception | CAD-to-CAD can be used for mutual aid situations by transferring the call as in the scenarios above. There is no NIEM conformant "assistance request" CAD-to-CAD message; any standards-based interface should use the NIEM messages and data schema. | N/A | Exception | Tyler | |
| | | | | | | | |
| B. | The interface will push the request to the CAD of the requested assistance. | Exception | See response to requirement 5.4.10.3.A above. | N/A | Exception | Tyler | |
| | | | | | | | |
| C. | The receiving agency will either grant or decline the request. | Exception | See response to requirement 5.4.10.3.A above. | N/A | Exception | Tyler | |
| | | | | | | | |
| D. | If the request is granted, the requesting agency will forward the call information as if the call being processed were a joint call as described above. | Exception | See response to requirement 5.4.10.3.A above. | N/A | Exception | Tyler | |
| | | | | | | | |
| 5.4.10.4 | BOUNDARY CALL | | | | | | |
| | | | | | | | |
| | In this scenario, the CAD system determines that a call for service is within a pre-defined distance to a boundary of an agency serviced by another CAD system. When a call occurs within this boundary area, the CAD system via the CAD to CAD interface will send a message to the other agency's CAD system so advising them that this is an information only transaction, no other action is required. | Exception | Not supported via CAD-to-CAD; could be added as a custom feature but we recommend review of the existing NIEM specifications before final feature list is settled on. | N/A | Exception | Tyler | |
| | | | | | | | |
| 5.4.10.5 | NOTIFICATION OF CALL IN JURISDICTION | | | | | | |

EXHIBIT 24 - PAGE 215   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | Similar to the boundary call scenario, the notification of a call in jurisdiction will occur a dispatch center dispatches an agency to a location that is shared. An example of this would be an EMS call dispatched to a location where the police department is not dispatched by SRFECC. In this scenario, the CAD system via the interface will send a message to the second dispatch center notifying them that EMS has been dispatched to a location within their jurisdiction. In that this is an information only transaction, no other action is required. These situations may be set up locally to act as Joint Calls. | Exception | Not supported via CAD-to-CAD; could be added as a custom feature but we recommend review of the existing NIEM specifications before final feature list is settled on. | N/A | Exception | Tyler | |
| 5.4.10.6 | BE ON THE LOOK OUTS (BOLO) | | | | | | |
| | When any agency issues a BOLO, the CAD system via the interface shall send the BOLO information to any CAD system on the interface. | Comply with Mod | Would be part of the custom CAD-to-CAD interface. | Phase 2 | Phase 2 | Tyler | |
| 5.4.11 | RMS SYSTEMS | | | | | | |
| | As stated earlier in the RFP there are two RMS systems that the CAD system currently share data with, Firehouse (version 6.2.2 and later) and FDM (version 10.1 and later). The vendor shall explain the capabilities of their system to satisfy the requirements identified below for each respective system. If the vendor has an alternative approach they should include it in the explanation. Interface specifications for each system can be obtained from each respective vendor. | | Firehouse is a standard interface. FDM would require a custom interface. | Needs to be installed, tested and trained. | Fail | Tyler | |
| 5.4.11.1 | QUERY CAPABILITY | | | | | | |
| | Given the various agencies supported by SRFECC, SRFECC is interested in any tools included with the proposed CAD system to facilitate the building of queries to a variety of ODBC base RMS systems. The vendors shall explain in detail their capabilities in this area. | Exception | Not available. | N/A | Exception | Tyler | |

EXHIBIT 24 - PAGE 216   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| 5.4.11.2 | DATA TRANSFER | | | | | | |
| | To provide an efficient method to provide CAD information to the RMS systems, the CAD system shall provide the following capabilities: | | | | | | |
| A. | The CAD system shall provide a tab delimited file in a format that is imported by the respective RMS systems. The data exchange is a simple flat file exchange. Specific data elements and interface specifications will be provided to the vendor selected. | Comply with Mod | Firehouse is standard interface; FDM would be a custom interface. | Needs to be configured, tested and trained | Fail | Tyler | |
| B. | The CAD data file will include latitiude and longitude coordinates for the location of the incident. | Fully Comply | The CAD export interface can include the coordinates of the call for service. | Needs to be configured, tested and trained | Fail | Tyler | |
| C. | The system shall provide the capability to write CAD call for service information to a database or file outside of the CAD System. | Fully Comply | Response based on CAD export to Fire Records. | Needs to be configured, tested and trained | Fail | Tyler | |
| D. | The system shall provide the capability to write the call for service information multiple times over the life of the call. | Fully Comply | Response based on CAD export to Fire Records. | Needs to be configured, tested and trained | Fail | Tyler | |
| E. | The system shall provide the capability that the system administrator can define the triggers for the CAD system to write the call for service information. | Exception | Not available. | N/A | Exception | Tyler | |
| F. | The system shall provide the end user with the ability to retransfer a call or calls. This can be done by a specific call number, a range of call numbers, or a specific date or dates. | Exception | Not available. | N/A | Exception | Tyler | |
| 5.4.12 | SMART PHONES | | | | | | |

EXHIBIT 24 - PAGE 217   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| A. | The vendor shall describe in detail any capabilities of the proposed system to support the transmission of CAD call for service information to Smart Phone devices as a basic function of the dispatch process, as well as any limitations based on the specific phone operating system (Windows, Android, iOS) | Exception | Not available. | N/A | Exception | Tyler | |
| B. | The vendor shall describe any capabilities of the proposed system to engage in two-way communications with Smart Phone devices as a part of the CAD dispatch process. | Exception | Not available. | N/A | Exception | Tyler | |
| C. | Software or other means to facilitate such communication should be specific to the smart phone application, as opposed to simply allowing a smart phone's browser to access secure web pages designed for use by regular computers. | Exception | Not available | N/A | Exception | Tyler | |
| D. | The vendor shall include application license pricing for Smart Phone devices in bundles of 50 (application only). | Exception | | N/A | Exception | Tyler | |
| 5.4.13 | PATIENT CARE REPORTING (PCR) / NATIONAL EMS INFORMATION SYSTEM (NEMSIS) | | | | | | |

EXHIBIT 24 - PAGE 218   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | All components of the system shall be compliant with the most current NEMSIS release. Please describe the process involved to keep all CAD and mobile systems on the most current version. Currently SRFECC agencies use a variety of Patient Care Reporting (PCR) systems including Forte Holdings iPCR (www.ipcrems.com), Sansio ePCR (www.sansio.com) and Zoll PCR (www.zolldata.com). The vendor shall describe the ability to provide a one-way interface with each of these systems. | Fully Comply | New World complies with the minimum requirements for the latest standards for National Emergency Medical Services Information System (NEMSIS) reporting. Please be advised that New World is NEMSIS V2 Silver compliant, but not certified; since 2009 certification for V2 is no longer issued. The following Web site provides access to a listing of all companies that are NEMSIS V2 Silver Compliant: http://www.nemsis.org/v2/compliantSoftware/silverCompliant.html New World has reviewed the specifications for the 3.3.1 standards and will be incorporating them into a future release. | Needs to be fully tested and trained | Fail | Tyler | |
| | | | | | | | |
| 5.4.14 | COMPUTER-AIDED MANAGEMENT OF EMERGENCY OPERATIONS (CAMEO) | | | | | | |
| | The system shall be compliant and interface with the most recent version of all CAMEO products, including ALOHA. | Exception | CAMEO database supported as part of hazardous materials module. | N/A | Exception | Tyler | |
| | | | | | | | |
| A. | SRFECC requires integration and display of ALOHA plume modelling with the integrated map display in both the CAD and mobile environment. Please describe your solution to this requirement. | Exception | NOAA CAMEO an ALOHA do not offer an API or interface mechanism from either the client side or web applications. | N/A | Exception | Tyler | |
| | | | | | | | |
| 5.4.15 | WEATHER SYSTEM | | | | | | |
| | | | | | | | |

EXHIBIT 24 - PAGE 219   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | Davis Instruments currently provides a serial interface to CAD to allow weather information to be entered into the CAD incident so that current conditions can be captured as part of the event. The vendor shall provide a comparable capability, either using the existing Davis Instruments interface or an alternate solution. An IP based solution for weather information is desired. | Exception | | Ok - Weather interface | Exception | Tyler | |
| | | | | | | | |
| 5.4.16 | Traffic Cameras | | | | | | |
| | A link to real time traffic is desired. The CAD system should be able to interface with/link to real time traffic cameras available in the region. The vendor shall describe their ability and experience in integrating traffic information with the CAD system. | Substitution | ESRI Mapping hyperlinks can be used with IP (URI)-based cameras and any hyperlinks will display as part of CAD Mapping. | Does hyperlink work? Yes/no training | Fail | Tyler | |
| | | | | | | | |
| 5.4.17 | School Alarms | | | | | | |
| | An interface to the Digitize school alarm is desired. The interface is through a Digitize System 3505. Specific data elements and interface specifications will be provided to the vendor selected. | Comply with Mod | Our proposal includes a custom two-way interface with Digitize School Alarm. | Optional interface, not purchased | Comply | Tyler | |
| | | | | | | | |
| **5.5** | **MDCS INTERFACES** | | | | | | |
| 5.5.1 | CAD | | | | | | |
| | The MDCS shall interface to the CAD system to provide: | | | | | | |
| A. | Silent/digital dispatch - the ability to transmit incident information to assigned units through the mobile data system without having to utilize voice (RF) communications. | Fully Comply | | Training and testing needed to confirm in Fire Mobile Messaging Week repeat | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| B. | Status updates - units in the field will be able to directly update their status by activating icons/function keys without having to utilize voice communications. | Fully Comply | | Training and testing needed to confirm in Fire Mobile Messaging Week repeat | Mobile Config Repeat | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 220   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| C. | Messaging - the CAD system will provide a mechanism for sending and receiving messages from mobile units as described elsewhere in this RFP. | Fully Comply | | Training and testing needed to confirm in Fire Mobile Messaging Week repeat | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| D. | All messages will be tracked (time stamped) in reportable format. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| E. | All messages will have the receiving and transmitting parties identified and recorded. | Exception | | N/A | Exception | Tyler | |
| | | | | | | | |
| F. | Support for remote CAD functions - authorized users will be able to perform a subset of CAD functions on their mobile units for example: | | | | | | |
| a. | Supervisors will be able to query the CAD system to obtain information such as the status of one or more units, list of active calls, list of pending calls, etc. | Fully Comply | | Training and testing needed to confirm in Fire Mobile Messaging Week repeat | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| b. | Units assigned to a call will be able to query and update CAD by performing functions such as obtaining detailed call information, adding a comment/record to a call for service, retrieving location and status of all units assigned to the call, etc. | Fully Comply | | Training and testing needed to confirm in Fire Mobile Messaging Week repeat | Mobile Config Repeat | Tyler | |
| | | | | | | | |
| 5.6 | **ACCEPTANCE TESTING** | | | | | | |

EXHIBIT 24 - PAGE 221   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | This section of the RFP describes the acceptance testing procedure that will occur before the system is accepted. The vendor shall indicate their understanding and agreement or disagreement to the requirements in this section. | | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. | Acceptance Test Plan has not been received. Project schedule indicates 30 days. Section 5.6 Acceptance Testing in section 3 of the technical proposal indicates a 90 day period. | Fail | Tyler | |
| 5.6.1 | FUNCTIONAL ACCEPTANCE TEST | | | | | | |
| | The functional acceptance test will be conducted to verify that the installed system provides the functional capabilities described in the Vendor's proposal, the contract, any change orders and any other defined requirements document. | | | Acceptance Test Plan has not been received. Project schedule indicates 30 days. Section 5.6 Acceptance Testing in section 3 of the technical proposal indicates a 90 day period. | Fail | Tyler | |
| A. | The Vendor will be expected to demonstrate to the SRFECC that each function and option operates as described in the previously listed documents. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. | Acceptance Test Plan has not been received. Project schedule indicates 30 days. Section 5.6 Acceptance Testing in section 3 of the technical proposal indicates a 90 day period. | Fail | Tyler | |

EXHIBIT 24 - PAGE 222   Confidential

| | | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|---|
| B. | | Should any failures be identified during the test, the Vendor will have a "reasonable opportunity" as determined by SRFECC to correct the deficiencies, after which a retest may be scheduled. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. | Acceptance Test Plan has not been received. Project schedule indicates 30 days. Section 5.6 Acceptance Testing in section 3 of the technical proposal indicates a 90 day period. | Fail | Tyler | |
| C. | | SRFECC, at its sole discretion, may require a retest of the failed functions, or may elect to require the Vendor to conduct a complete retest. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. | Acceptance Test Plan has not been received. Project schedule indicates 30 days. Section 5.6 Acceptance Testing in section 3 of the technical proposal indicates a 90 day period. | Fail | Tyler | |

EXHIBIT 24 - PAGE 223   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| D. | This process will continue until all functions have passed or it becomes obvious that the system under test will not support one or more functions that it was designed to accomplish. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. | Acceptance Test Plan has not been received. Project schedule indicates 30 days. Section 5.6 Acceptance Testing in section 3 of the technical proposal indicates a 90 day period. | Fail | Tyler | |
| E. | At this point, SRFECC may negotiate a settlement with the Vendor, or may take other steps as deemed appropriate. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. | Acceptance Test Plan has not been received. Project schedule indicates 30 days. Section 5.6 Acceptance Testing in section 3 of the technical proposal indicates a 90 day period. | Fail | Tyler | |

EXHIBIT 24 - PAGE 224   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| F. | System training will not begin until the Functional Test has been passed. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. | Acceptance Test Plan has not been received. Project schedule indicates 30 days. Section 5.6 Acceptance Testing in section 3 of the technical proposal indicates a 90 day period. | Fail | Tyler | |
| G. | Throughput testing will not begin until the Functional Test has been passed. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. | Acceptance Test Plan has not been received. Project schedule indicates 30 days. Section 5.6 Acceptance Testing in section 3 of the technical proposal indicates a 90 day period. | Fail | Tyler | |
| | | | | | | | |
| 5.6.2 | THROUGHPUT ACCEPTANCE TEST | | | | | | |

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | The Vendor must conduct and pass system throughput performance tests for the system. The throughput test must exercise every component of the system. These tests will verify that the installed system will meet the expected throughput capability and provide the expected operational speed. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. | Acceptance Test Plan has not been received. Project schedule indicates 30 days. Section 5.6 Acceptance Testing in section 3 of the technical proposal indicates a 90 day period. | Fail | Tyler | |
| A. | The throughput level to be tested will be based on the peak number of transactions experienced by SRFECC, combined with the selected Vendor's claim for system throughput capability. Currently there are over 165,000 incidents annually, with 15% growth annually. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. | Acceptance Test Plan has not been received. Project schedule indicates 30 days. Section 5.6 Acceptance Testing in section 3 of the technical proposal indicates a 90 day period. | Fail | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 226   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| B. | The Vendor will be required to execute and provide a standard benchmark test based on peak load characteristics with a transaction rate corresponding to the system loading information. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. | Acceptance Test Plan has not been received. Project schedule indicates 30 days. Section 5.6 Acceptance Testing in section 3 of the technical proposal indicates a 90 day period. | Fail | Tyler | |
| C. | Administrative workstations shall not adversely affect transaction response time in the Dispatch Center. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. | Acceptance Test Plan has not been received. Project schedule indicates 30 days. Section 5.6 Acceptance Testing in section 3 of the technical proposal indicates a 90 day period. | Fail | Tyler | |

EXHIBIT 24 - PAGE 227   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| D. | System Back-up shall not adversely affect transaction response time in the Dispatch Center. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. | Acceptance Test Plan has not been received. Project schedule indicates 30 days. Section 5.6 Acceptance Testing in section 3 of the technical proposal indicates a 90 day period. | Fail | Tyler | |
| E. | System failover shall not adversely affect transaction response time in the Dispatch Center. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. | Acceptance Test Plan has not been received. Project schedule indicates 30 days. Section 5.6 Acceptance Testing in section 3 of the technical proposal indicates a 90 day period. | Fail | Tyler | |

EXHIBIT 24 - PAGE 228   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| F. | For the purpose of the Throughput test response time is defined as the time between the depression of the last keystroke or pointing device activation (e.g., click) and the appearance on the workstation/terminal of the last character of the initial response (e.g., first page, pop-up window, etc.). | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. | Acceptance Test Plan has not been received. Project schedule indicates 30 days. Section 5.6 Acceptance Testing in section 3 of the technical proposal indicates a 90 day period. | Fail | Tyler | |
| G. | Vendors shall describe how they intend to measure response time if different than described herein. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. | Acceptance Test Plan has not been received. Project schedule indicates 30 days. Section 5.6 Acceptance Testing in section 3 of the technical proposal indicates a 90 day period. | Fail | Tyler | |

EXHIBIT 24 - PAGE 229   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| H. | SRFECC reserves the right to review and approve the methods used to measure response time. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. | Acceptance Test Plan has not been received. Project schedule indicates 30 days. Section 5.6 Acceptance Testing in section 3 of the technical proposal indicates a 90 day period. | Fail | Tyler | |
| I. | Should any failures be identified during the performance test, the Vendor will have a reasonable opportunity to correct the deficiencies, after which a retest may be scheduled. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. | Acceptance Test Plan has not been received. Project schedule indicates 30 days. Section 5.6 Acceptance Testing in section 3 of the technical proposal indicates a 90 day period. | Fail | Tyler | |

EXHIBIT 24 - PAGE 230   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| J. | SRFECC, at its discretion, may require a retest of the failed functions or may elect to require a complete retest. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. | Acceptance Test Plan has not been received. Project schedule indicates 30 days. Section 5.6 Acceptance Testing in section 3 of the technical proposal indicates a 90 day period. | Fail | Tyler | |
| K. | This process will continue until all functions have passed or the system fails to provide the throughout required by SRFECC. At this point, SRFECC may negotiate a settlement with the Vendor or take other steps as deemed appropriate. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. | Acceptance Test Plan has not been received. Project schedule indicates 30 days. Section 5.6 Acceptance Testing in section 3 of the technical proposal indicates a 90 day period. | Fail | Tyler | |

EXHIBIT 24 - PAGE 231   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| L. | Vendors shall provide details in the proposal(s) on how acceptance tests will be conducted. | Fully Comply | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. | Acceptance Test Plan has not been received. Project schedule indicates 30 days. Section 5.6 Acceptance Testing in section 3 of the technical proposal indicates a 90 day period. | Fail | Tyler | |
| M. | System throughput testing will last for a minimum of three hours and involve sufficient transactions to validate the capabilities of the CAD/MDCS systems. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. | Acceptance Test Plan has not been received. Project schedule indicates 30 days. Section 5.6 Acceptance Testing in section 3 of the technical proposal indicates a 90 day period. | Fail | Tyler | |

EXHIBIT 24 - PAGE 232   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| N. | All subsystems will be exercised during this test; however, delays as a result of external systems will not be a cause for failure. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. | Acceptance Test Plan has not been received. Project schedule indicates 30 days. Section 5.6 Acceptance Testing in section 3 of the technical proposal indicates a 90 day period. | Fail | Tyler | |
| O. | Reliability Acceptance Testing will not occur and will not begin until Throughput testing has been passed. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. | Acceptance Test Plan has not been received. Project schedule indicates 30 days. Section 5.6 Acceptance Testing in section 3 of the technical proposal indicates a 90 day period. | Fail | Tyler | |
| | | | | | | | |
| 5.6.3 | RELIABILITY ACCEPTANCE TEST | | | | | | |

EXHIBIT 24 - PAGE 233   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | SRFECC will test the installed systems to ensure that they meet the system reliability requirements agreed to by the Vendor. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. | Acceptance Test Plan has not been received. Project schedule indicates 30 days. Section 5.6 Acceptance Testing in section 3 of the technical proposal indicates a 90 day period. | Fail | Tyler | |
| A. | The reliability test will last a minimum of 90 days. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. | Acceptance Test Plan has not been received. Project schedule indicates 30 days. Section 5.6 Acceptance Testing in section 3 of the technical proposal indicates a 90 day period. | Fail | Tyler | |

EXHIBIT 24 - PAGE 234   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| B. | During the reliability testing period the system will be utilized as designed. The vendor will agree that use of the system during the reliability testing period will not constitute productive use of the system. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. | Acceptance Test Plan has not been received. Project schedule indicates 30 days. Section 5.6 Acceptance Testing in section 3 of the technical proposal indicates a 90 day period. | Fail | Tyler | |
| C. | During this period all system downtime will be recorded and tracked. If the total recorded system down time reaches a level that precludes completion of the test period within the reliability parameters the test will be terminated and the vendor will be notified. (Although if the test has been terminated it will be SRFECC's choice as to continuing to use the system). | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. | Acceptance Test Plan has not been received. Project schedule indicates 30 days. Section 5.6 Acceptance Testing in section 3 of the technical proposal indicates a 90 day period. | Fail | Tyler | |

EXHIBIT 24 - PAGE 235   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| D. | The vendor will be provided an opportunity to make system modifications so long as those modifications do not interfere with the use of the system by SRFECC, and the test will be restarted. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. | Acceptance Test Plan has not been received. Project schedule indicates 30 days. Section 5.6 Acceptance Testing in section 3 of the technical proposal indicates a 90 day period. | Fail | Tyler | |
| E. | The vendor shall have two opportunities to restart the test. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. | Acceptance Test Plan has not been received. Project schedule indicates 30 days. Section 5.6 Acceptance Testing in section 3 of the technical proposal indicates a 90 day period. | Fail | Tyler | |

EXHIBIT 24 - PAGE 236   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| F. | If the system fails to pass the reliability test as described above, the SRFECC may negotiate a settlement with the Vendor, or may take other steps as deemed appropriate. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. | Acceptance Test Plan has not been received. Project schedule indicates 30 days. Section 5.6 Acceptance Testing in section 3 of the technical proposal indicates a 90 day period. | Fail | Tyler | |
| 5.6.4 | INTEGRATED MAPPING ACCEPTANCE TEST | | | | | | |
| | The Vendor shall perform acceptance tests to verify the accuracy of the Mapping Systems. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. | Acceptance Test Plan has not been received. Project schedule indicates 30 days. Section 5.6 Acceptance Testing in section 3 of the technical proposal indicates a 90 day period. | Fail | Tyler | |

EXHIBIT 24 - PAGE 237   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | Each Vendor shall provide details in this proposal(s) on how testing will be conducted. Final system testing procedures will be mutually agreed upon prior to system testing. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. | Acceptance Test Plan has not been received. Project schedule indicates 30 days. Section 5.6 Acceptance Testing in section 3 of the technical proposal indicates a 90 day period. | Fail | Tyler | |
| | | | | | | | |
| 5.7 | **TRAINING** | | | | | | |
| | Vendors shall address, in written form, each numbered section and sub-section of this RFP. If the Vendor takes exception to a specific paragraph, it shall fully describe the exception in the appropriate section of the proposal. | Fully Comply | | OK | Fail | Tyler | |
| | | | | | | | |
| 5.7.1 | GENERAL | | | | | | |

EXHIBIT 24 - PAGE 238   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | Training on all system functions will be provided by the Vendor prior to commencement of cutover. Training will include sufficient information and experience to familiarize communications, public safety, technical support, and maintenance personnel with system features and operations for their particular assignments. Training will include, at a minimum, hardware operation, operating system maintenance utilities, and application software features. All training (unless otherwise negotiated) will take place within SRFECC. In no case will ad-hoc or demonstration-only training be considered adequate to fulfill the training requirement for any operational level position. | Fully Comply | Early in the project, a comprehensive training plan is developed by New World and SRFECC staff as part of the overall implementation plan, which the SRFECC team reviews and approves. The training plan defines a detailed course of action including course outlines, proposed schedules, location of the training, recommended and required attendees, hardware requirements and methodology of instruction. Based on this plan, professional training tailored to your agency's specific requirements takes place during the execution phase of the implementation. | Does not comply | Fail | Tyler | |
| | | | | | | | |
| 5.7.1.1 | TRAINING MATERIALS | | | | | | |

EXHIBIT 24 - PAGE 239   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | All training will be performed using document-based training materials provided by the Vendor. Such documentation, at a minimum, will include hardware user manuals, software operational texts, and tutorial examples. Any and all instructional materials, media presentation devices, presentation media, and course instructors will be provided by the Vendor. | Fully Comply | documentation for all licensed applications, including System Basics Guides, Training/User Guides, System Administrator Guides, Software Installation Guides, Report Guides and Product Enhancement Guides. Documentation includes task-oriented step-by-step instructions with screen shots illustrating each module and feature of the applications. All guides include a detailed Table of Contents and Index to help users find specific topics quickly and easily. Documentation is available to all customers in PDF for download at the MyNewWorld website and can be provided in hard copy upon request. New World asks that SRFECC provide interruption-free classroom facilities | Dispatch workflow documentation is still a pending deliverable from Tyler. | Fail | Tyler | |
| 5.7.1.2 | PERMISSION TO REPRODUCE | | | | | | |
| A. | Since SRFECC intends to conduct all subsequent line-level training internally, it shall be necessary for the Vendor to grant the SRFECC permission to reproduce any and all training materials for purposes of training agency and County personnel. | Fully Comply | | OK | Comply | Tyler | |
| B. | To the extent possible, all such training materials should be made available to the SRFECC in electronic format. | Fully Comply | Documentation is available to all customers in PDF for download at the MyNewWorld website and can be provided in hard copy upon request. | OK | Comply | Tyler | |
| 5.7.1.3 | PERMISSION TO VIDEO RECORD | | | | | | |

EXHIBIT 24 - PAGE 240   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | Since SRFECC intends to conduct all subsequent line-level training internally, it shall be necessary for the Vendor to grant the SRFECC permission to video record any and all training sessions for the for purposes of training agency and County personnel. | Fully Comply | | Question: Recording of conference calls was refused by the PM early in the project. We do intend to video the end user trainings. Does Tyler have an issue with this being there was a full comply here? | Question | Tyler | |
| 5.7.1.4 | EXPERIENCE OF VENDOR TRAINERS | | | | | | |
| | The Vendor shall submit a resume, a list of training classes presented, and prior client references that have been trained by each of the Vendor's proposed training personnel. The SRFECC shall interview the Vendor's training team, and shall mutually agree on the training package and the qualifications of the training personnel prior to the development and execution of the training program. | Fully Comply | Resumes listing the qualifications and references of our trainers have been included for your review in section 2 of our technical proposal. | We did receive the resumes, the trainers have been consistent, However, training is build by build, without a full overview of the project training. A training plan has not been received. It has been requested for the end user training several times. | Fail | Tyler | |
| 5.7.1.5 | TRAINING PLAN | | | | | | |
| | The Vendor shall submit a training plan that specifically identifies: | | | A training plan has not been received. It has been requested for the end user training several times. | Fail | Tyler | |
| A. | The specific classes to be conducted, | Fully Comply | A sample training plan for the SRFECC has been included for your review under the *5.7 Training* heading in section 3 of our technical proposal. | A training plan has not been received. It has been requested for the end user training several times. | Fail | Tyler | |
| B. | The prerequisites for each class | Fully Comply | | A training plan has not been received. It has been requested for the end user training several times. | Fail | Tyler | |
| C. | The duration of each class, | Fully Comply | | A training plan has not been received. It has been requested for the end user training several times. | Fail | Tyler | |
| D. | The number of times each class will be offered, | Fully Comply | | A training plan has not been received. It has been requested for the end user training several times. | Fail | Tyler | |

EXHIBIT 24 - PAGE 241   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| E. | The maximum number of students permitted in each class. | Fully Comply | | A training plan has not been received. It has been requested for the end user training several times. | Fail | Tyler | |
| | | | | | | | |
| 5.7.2 | TRAINING REQUIREMENTS | | | | | | |
| | Training tasks shall include, but not be limited to: | | | | | | |
| A. | Applications software features and integration with other applications. | Fully Comply | This training is conducted with SRFECC-designated application subject-matter experts (SMEs) during the Construction phase of implementation. Please see additional information under the *5.7.2 Training Requirements* subheading in section 3 of our technical proposal. | Onsite System Admin training has not been provided. We have repeatedly requested the training to include interfaces, other applications and reporting. | Fail | Tyler | |
| | | | | | | | |
| B. | Ad-hoc report generation and data query. | Fully Comply | This training is conducted with SRFECC-designated application subject-matter experts (SMEs) during the Construction phase of implementation. Please see additional information under the *5.7.2 Training Requirements* subheading in section 3 of our technical proposal. | Onsite System Admin training has not been provided. We have repeatedly requested the training to include interfaces, other applications and reporting. | Fail | Tyler | |
| C. | Database maintenance and tuning/optimization. | Fully Comply | This training is conducted with SRFECC IT staff during the Construction phase of implementation. Please see additional information under the *5.7.2 Training Requirements* subheading in section 3 of our technical proposal. | Onsite System Admin training has not been provided. We have repeatedly requested the training to include interfaces, other applications and reporting. | Fail | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 242   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| D. | Entering and maintaining users in the system. | Fully Comply | This training is conducted with SRFECC IT staff during the Construction phase of implementation. Please see additional information under the *5.7.2 Training Requirements* subheading in section 3 of our technical proposal. | Onsite System Admin training has not been provided. We have repeatedly requested the training to include interfaces, other applications and reporting. | Fail | Tyler | |
| E. | System parameter definition and table configuration. | Fully Comply | This training is conducted with SRFECC IT staff during the Construction phase of implementation. Please see additional information under the *5.7.2 Training Requirements* subheading in section 3 of our technical proposal. | Onsite System Admin training has not been provided. We have repeatedly requested the training to include interfaces, other applications and reporting. | Fail | Tyler | |
| F. | User definition and maintenance. | Fully Comply | This training is conducted with SRFECC IT staff during the Construction phase of implementation. Please see additional information under the *5.7.2 Training Requirements* subheading in section 3 of our technical proposal. | Onsite System Admin training has not been provided. We have repeatedly requested the training to include interfaces, other applications and reporting. | Fail | Tyler | |
| G. | Security definition and management. | Fully Comply | This training is conducted with SRFECC IT staff during the Construction phase of implementation. Please see additional information under the *5.7.2 Training Requirements* subheading in section 3 of our technical proposal. | Onsite System Admin training has not been provided. We have repeatedly requested the training to include interfaces, other applications and reporting. | Fail | Tyler | |
| H. | System Operation Recovery. | Fully Comply | This training is conducted with SRFECC IT staff during the Construction phase of implementation. | Onsite System Admin training has not been provided. We have repeatedly requested the training to include interfaces, other applications and reporting. | Fail | Tyler | |

EXHIBIT 24 - PAGE 243   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| I. | Backup creation and maintenance. | Fully Comply | This training is conducted with SRFECC IT staff during the Construction phase of implementation. | Onsite System Admin training has not been provided. We have repeatedly requested the training to include interfaces, other applications and reporting. | Fail | Tyler | |
| J. | Installation and re-location of workstations. | Fully Comply | This training is conducted with SRFECC IT staff during the Construction phase of implementation. | Onsite System Admin training has not been provided. We have repeatedly requested the training to include interfaces, other applications and reporting. | Fail | Tyler | |
| K. | Operation and maintenance of printing devices. | Fully Comply | This training is conducted with SRFECC IT staff during the Construction phase of implementation. | Onsite System Admin training has not been provided. We have repeatedly requested the training to include interfaces, other applications and reporting. | Fail | Tyler | |
| L. | First level troubleshooting and diagnostics. | Fully Comply | This training is conducted with SRFECC IT staff during the Construction phase of implementation. | Onsite System Admin training has not been provided. We have repeatedly requested the training to include interfaces, other applications and reporting. | Fail | Tyler | |
| 5.7.2.1 | SCHEDULING | | | | | | |
| | All training courses shall be scheduled and approved by SRFECC at least 30 days in advance. | Fully Comply | | Not all training courses are scheduled and we have less than 30 days to system certification 8/28. | Fail | Tyler | |
| 5.7.2.2 | TRAINING UTILITIES | | | | | | |
| | In addition to formalized training programs, the Vendor shall list any electronic utilities that provide an on-line or off-line training environment. The nature of these utilities shall be presented, along with the content of such courses. These utilities should simulate operational scenarios using live parametric data wherever possible. | Fully Comply | Training can be conducted remotely using a WebEx session, although our proposal assumes classroom training. | OK | Comply | Tyler | |
| 5.7.2.3 | ADMINISTRATIVE ON-SITE TRAINING | | | | | | |

EXHIBIT 24 - PAGE 244   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | The Vendor shall conduct separate comprehensive classroom administrative operator training for the CAD / MDCS systems. Sessions for the administrative personnel will occur before the new system is placed in service. | Fully Comply | This training is conducted with SRFECC IT staff during the Construction phase of implementation. Please see additional information under the *5.7.2 Training Requirements* subheading in section 3 of our technical proposal. | Onsite System Admin training has not been provided. We have repeatedly requested the training to include interfaces. | Fail | Tyler | |
| | The following topics shall be addressed: | | | | | | |
| A. | Security concepts. | Fully Comply | | Onsite System Admin training has not been provided. We have repeatedly requested the training to include interfaces. | Fail | Tyler | |
| B. | System features. | Fully Comply | | Onsite System Admin training has not been provided. We have repeatedly requested the training to include interfaces. | Fail | Tyler | |
| C. | User definition and maintenance. | Fully Comply | | Onsite System Admin training has not been provided. We have repeatedly requested the training to include interfaces. | Fail | Tyler | |
| D. | Creating, storing and running ad-hoc reports. | Fully Comply | | Onsite System Admin training has not been provided. We have repeatedly requested the training to include interfaces. | Fail | Tyler | |
| E. | Interface troubleshooting and maintenance. | Fully Comply | | Onsite System Admin training has not been provided. We have repeatedly requested the training to include interfaces. | Fail | Tyler | |
| F. | Configuring and maintaining system files, tables and parameters. | Fully Comply | | Onsite System Admin training has not been provided. We have repeatedly requested the training to include interfaces. | Fail | Tyler | |
| G. | Database administration and tuning. | Fully Comply | | Onsite System Admin training has not been provided. We have repeatedly requested the training to include interfaces. | Fail | Tyler | |

EXHIBIT 24 - PAGE 245   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| H. | Set up and maintain a test or training database. | Fully Comply | | Onsite System Admin training has not been provided. We have repeatedly requested the training to include interfaces. | Fail | Tyler | |
| I. | Monitor functions and reports. | Fully Comply | | Onsite System Admin training has not been provided. We have repeatedly requested the training to include interfaces. | Fail | Tyler | |
| J. | Backup procedures. | Fully Comply | | Onsite System Admin training has not been provided. We have repeatedly requested the training to include interfaces. | Fail | Tyler | |
| K. | Failure mode procedures. | Fully Comply | | Onsite System Admin training has not been provided. We have repeatedly requested the training to include interfaces. | Fail | Tyler | |
| L. | New user/workstation setup. | Fully Comply | | Onsite System Admin training has not been provided. We have repeatedly requested the training to include interfaces. | Fail | Tyler | |
| M. | Geo-file maintenance. | Fully Comply | | Onsite System Admin training has not been provided. We have repeatedly requested the training to include interfaces. | Fail | Tyler | |
| N. | Backup and restoration of system/files. | Fully Comply | | Onsite System Admin training has not been provided. We have repeatedly requested the training to include interfaces. | Fail | Tyler | |
| O. | Routine hardware and system maintenance procedures. | Fully Comply | | Onsite System Admin training has not been provided. We have repeatedly requested the training to include interfaces. | Fail | Tyler | |
| P. | Map modifications. | Fully Comply | | Onsite System Admin training has not been provided. We have repeatedly requested the training to include interfaces. | Fail | Tyler | |

EXHIBIT 24 - PAGE 246   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| Q. | System/network diagnosis and troubleshooting. | Fully Comply | | Onsite System Admin training has not been provided. We have repeatedly requested the training to include interfaces. | Fail | Tyler | |
| | | | | | | | |
| R. | Procedures for Contacting 24x7 on call support. | Fully Comply | | Onsite System Admin training has not been provided. We have repeatedly requested the training to include interfaces. | Fail | Tyler | |
| | | | | | | | |
| 5.7.2.4 | ON-SITE CAD SYSTEM USER TRAINING | | | | | | |
| | The Vendor shall provide separate operational training for end users of the CAD systems as well as other designated staff personnel. Training shall include system orientation and familiarization that includes discussion and equipment demonstration. The Proposal shall include the number of classes and the schedule, both of which shall be subject to SRFECC approval. | Fully Comply | | End to end dispatch user workflow is yet to be seen or tested. | Fail | Tyler | |
| | At a minimum, the following training will be provided: | | | | | | |
| A. | Call takers: | | This training is conducted with SRFECC end users during the Transition phase of implementation. Please see additional information under the *5.7 Training* heading in section 3 of our technical proposal. | End to end dispatch user workflow is yet to be seen or tested. | Fail | Tyler | |
| a. | Enhanced 9-1-1 ANI/ALI information display and input. | Fully Comply | | End to end dispatch user workflow is yet to be seen or tested. | Fail | Tyler | |
| | | | | | | | |
| b. | Incident creation codes/procedures. | Fully Comply | | End to end dispatch user workflow is yet to be seen or tested. | Fail | Tyler | |
| | | | | | | | |
| c. | Incident status display. | Fully Comply | | End to end dispatch user workflow is yet to be seen or tested. | Fail | Tyler | |
| | | | | | | | |
| d. | Routing recommendation and override. | Fully Comply | | End to end dispatch user workflow is yet to be seen or tested. | Fail | Tyler | |

EXHIBIT 24 - PAGE 247   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| e. | Informational query. | Fully Comply | | End to end dispatch user workflow is yet to be seen or tested. | Fail | Tyler | |
| | | | | | | | |
| f. | Position routing. | Fully Comply | | End to end dispatch user workflow is yet to be seen or tested. | Fail | Tyler | |
| | | | | | | | |
| g. | Integrated map display. | Fully Comply | | End to end dispatch user workflow is yet to be seen or tested. | Fail | Tyler | |
| | | | | | | | |
| B. | Dispatchers (includes all call taker functions as well as): | | | End to end dispatch user workflow is yet to be seen or tested. | Fail | Tyler | |
| a. | Incident status display and select. | Fully Comply | | End to end dispatch user workflow is yet to be seen or tested. | Fail | Tyler | |
| | | | | | | | |
| b. | Unit status display, recommendation, and override. | Fully Comply | | End to end dispatch user workflow is yet to be seen or tested. | Fail | Tyler | |
| | | | | | | | |
| c. | Status update. | Fully Comply | | End to end dispatch user workflow is yet to be seen or tested. | Fail | Tyler | |
| | | | | | | | |
| d. | Informational query. | Fully Comply | | End to end dispatch user workflow is yet to be seen or tested. | Fail | Tyler | |
| | | | | | | | |
| e. | Position routing. | Fully Comply | | End to end dispatch user workflow is yet to be seen or tested. | Fail | Tyler | |
| | | | | | | | |
| f. | Integrated map display. | Fully Comply | | End to end dispatch user workflow is yet to be seen or tested. | Fail | Tyler | |
| | | | | | | | |
| C. | Communications Center Supervisors (includes all dispatcher functions as well as): | | | End to end dispatch user workflow is yet to be seen or tested. | Fail | Tyler | |
| a. | Operational parameter maintenance. | Fully Comply | | End to end dispatch user workflow is yet to be seen or tested. | Fail | Tyler | |
| | | | | | | | |
| b. | Supervisory monitor and override functions. | Fully Comply | | End to end dispatch user workflow is yet to be seen or tested. | Fail | Tyler | |
| | | | | | | | |
| c. | Failure mode recognition and corrections. | Fully Comply | | End to end dispatch user workflow is yet to be seen or tested. | Fail | Tyler | |
| | | | | | | | |
| 5.7.2.5 | TRAIN THE TRAINER | | | | | | |
| 5.7.2.5.1 | CAD Train the Trainer | | | | | | |

EXHIBIT 24 - PAGE 248   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | SRFECC intends to conduct all future training for new CAD system users. The Vendor shall provide at least three classes specifically geared to training trainers to train others in the use of the CAD system. The vendor shall provide specifics of this class including what will be covered in this class and how it is differentiated from the CAD end-user classes. | Fully Comply | | Specifics of the training has not been received. | Fail | Tyler | |
| | | | | | | | |
| 5.7.2.5.2 | MDCS Train the Trainer Classes | | | | | | |
| | | | | | | | |
| | SRFECC and supported agencies intend to conduct all end user training for end users of the mobile data system. The Vendor shall provide at least one class specifically geared to training trainers to train others in the use of the MDC system. The vendor shall provide specifics of this class including what will be covered in this class and how it will be presented. It is expected that at least the following topics will be covered: | Fully Comply | This training is conducted with SRFECC-designated application subject-matter experts (SMEs) during the Transition phase of implementation. Please see additional information under the *5.7 Training* heading in section 3 of our technical proposal. | Training is scheduled, not complete. | Fail | Tyler | |
| | | | | | | | |
| A. | Activity reporting functions. | Fully Comply | | Training Needed | Fail | Tyler | |
| | | | | | | | |
| B. | Data analysis reporting functions. | Fully Comply | | Training Needed | Fail | Tyler | |
| | | | | | | | |
| C. | Records retrieval. | Fully Comply | | Training Needed | Fail | Tyler | |
| | | | | | | | |
| D. | SOP/SOG access. | Fully Comply | | Training Needed | Fail | Tyler | |
| | | | | | | | |
| E. | Status update. | Fully Comply | | Training Needed | Fail | Tyler | |
| | | | | | | | |
| F. | Messaging. | Fully Comply | | Training Needed | Fail | Tyler | |
| | | | | | | | |
| G. | Premise data retrieval. | Fully Comply | | Training Needed | Fail | Tyler | |
| | | | | | | | |
| H. | MDC operation. | Fully Comply | | Training Needed | Fail | Tyler | |
| | | | | | | | |
| I. | Pre-plan Retrieval. | Fully Comply | | Training Needed | Fail | Tyler | |
| | | | | | | | |
| J. | AVL Layers and Routing. | Fully Comply | | Training Needed | Fail | Tyler | |

EXHIBIT 24 - PAGE 249   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| 5.7.3 | MINIMUM PERSONNEL TRAINING REQUIREMENTS | | | | | | |
| | The Vendor shall provide for the following minimum numbers of personnel/position training requirements upon system implementation: | Fully Comply | | OK | Comply | Tyler | |
| | | | | | | | |
| | CAD/ MDCS Training | | | | | | |
| | Position Description | # of Personnel | | | | | |
| | CAD dispatcher/call takers | 80 | | | | | |
| | CAD dispatcher supervisors | 10 | | | | | |
| | CAD System administrators | 5 | | | | | |
| | CAD report analysts | 5 | | | | | |
| | Geofile maintenance | 5 | | | | | |
| | MDCS (Fire) (Train-the-Trainer) | 10 | | | | | |
| | | | | | | | |
| | | | | | | | |
| **5.8** | **WARRANTY AND SYSTEM MAINTENANCE** | | | | | | |
| 5.8.1 | GENERAL | | | | | | |

EXHIBIT 24 - PAGE 250   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | The following requirements apply to equipment, software, and services that are provided by the Vendor, or fall within any contracted scope of work. Vendors shall provide a copy of provisions and terms of the proposed warranty in compliance with applicable state and local codes. A description of available warranty options shall be included in the proposal. The Vendor shall be the single point of contact for all warranty claims. | Exception | standard software includes a one-year warranty from the date of delivery. Our standard terms and conditions include the following warranties:<br><br>• New World warrants, for Customer's benefit only, that the Licensed Standard Software will perform as specified in its user manuals based on the then-current release of the Licensed Standard Software.<br>• New World warrants, for Customer's benefit only, that it possesses the necessary intellectual rights to license to Customer the Licensed Standard Software provided hereunder.<br><br>Warranties/support for any hardware or equipment purchased through New World will be provided directly through the Original Equipment Manufacturers | N/A | Exception | Tyler | |
| | | | | | | | |
| 5.8.2 | HARDWARE AND EQUIPMENT WARRANTY | | | | | | |
| | The application of this section is contingent upon the provision of hardware by the vendor as opposed to being procured directly by SRFECC | Fully Comply | | OK | Comply | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 251 Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | | | services include the following:<br><br>a) Act as procurement agent on behalf of the Customer for the proposed third-party products.<br>b) Assume responsibility for the delivery, installation and proper working condition of third-party products through system acceptance.<br>c) Ensure that warranty and ongoing maintenance provisions provided by third-party product suppliers inure to the benefit of the SRFECC.<br>d) Provide coordination of technical support with third-party vendors that have a system interface to Aegis through system acceptance. | | | | |
| A. | The Vendor shall warrant that all equipment/services within its scope of work shall conform to the proposed specifications and/or all warranties as stated in the Uniform Commercial Code and be free from all defects in material, workmanship, and title. | Substitution | New World does not provide support services for computer hardware, local area networks or operating system software. These support services are available from computer | N/A | N/A | Tyler | |

EXHIBIT 24 - PAGE 252   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| B. | The Vendor shall warrant that all equipment and installation conforms to the specifications provided within this RFP, or the manufacturer's published specifications, whichever is most stringent, and that it shall be free from defects in materials, functionality, and workmanship for a period of at least one year from the date of final system acceptance. | Substitution | services include the following:<br><br>a) Act as procurement agent on behalf of the Customer for the proposed third-party products.<br>b) Assume responsibility for the delivery, installation and proper working condition of third-party products through system acceptance.<br>c) Ensure that warranty and ongoing maintenance provisions provided by third-party product suppliers inure to the benefit of the SRFECC.<br>d) Provide coordination of technical support with third-party vendors that have a system interface to Aegis through system acceptance.<br><br>New World does not provide support services for computer hardware, local area networks or operating system software. These support services are available from computer | N/A | N/A | Tyler | |
| C. | Interim periods between the manufacturer's standard warranty and the date of acceptance will be the Vendor's responsibility. | Exception | Warranties/support for any hardware or equipment purchased through New World will be provided directly through the Original Equipment Manufacturers (OEMs), subject to their terms and conditions. | N/A | Exception | Tyler | |

EXHIBIT 24 - PAGE 253   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| D. | Vendors shall warrant and guarantee further that the equipment furnished hereunder is of good workmanship and materials and that the same is properly designed, operable, and equipped for the proposed use by the SRFECC, and is in strict conformity with the detailed RFP except as agreed upon within the contract documents. | Substitution | services include the following:<br><br>a) Act as procurement agent on behalf of the Customer for the proposed third-party products.<br>b) Assume responsibility for the delivery, installation and proper working condition of third-party products through system acceptance.<br>c) Ensure that warranty and ongoing maintenance provisions provided by third-party product suppliers inure to the benefit of the SRFECC.<br>d) Provide coordination of technical support with third-party vendors that have a system interface to Aegis through system acceptance.<br><br>New World does not provide support services for computer hardware, local area networks or operating system software. These support services are available from computer | N/A | N/A | Tyler | |
| | | | | | | | |
| 5.8.3 | SOFTWARE WARRANTY | | | | | | |
| A. | The Vendor shall warrant that all Vendor-furnished software is fully operational, efficient, and free from defect for a period of one year from the date of final system acceptance. | Partially Comply | New World's proposed standard software includes a one-year warranty from the date of delivery. | Tyler New World does not warrant the system to be free from defect. | Fail | Tyler | |
| | | | | | | | |
| B. | The Vendor will be responsible for correcting all malfunctioning software in a timely manner, at no additional cost to SRFECC, for the life of the system, as long as a maintenance agreement is in force. | Fully Comply | | We have many issues open that are not corrected. | Fail | Tyler | |
| | | | | | | | |
| 5.8.4 | ADDITIONAL EQUIPMENT WARRANTY | | | | | | |

EXHIBIT 24 - PAGE 254   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | Warranty on any additional system hardware or software purchased after acceptance of the initial system will be for not less than 12 months after the date the hardware or software is accepted and placed in service. | Partially Comply | New World's standard software includes a one-year warranty from the date of delivery. Warranties/support for any hardware or equipment purchased through New World will be provided directly through the Original Equipment Manufacturers (OEMs), subject to their terms and conditions. | OK | Comply | Tyler | |
| | | | | | | | |
| 5.8.5 | WARRANTY REPAIRS | | | | | | |
| A. | Warranty repairs on all furnished equipment and systems shall be made at no cost for parts or labor for a period of one year from the date of final system acceptance. | Fully Comply | | Not Tyler New World - purchased separately | Comply | Tyler | |
| B. | The Vendor shall be responsible for any shipping costs incurred to send components to manufacturers for repair or replacement. | Fully Comply | | Not Tyler New World - purchased separately | Comply | Tyler | |
| C. | SRFECC reserves the right to closely monitor and observe warranty repair service, and obtain documentation associated with the repair. | Fully Comply | | Not Tyler New World - purchased separately | Comply | Tyler | |
| D. | During the warranty period, the Vendor shall maintain adequate staff and spare parts inventory, both located within the SRFECC area, to ensure prompt warranty service. | Substitution | Warranties/support for any hardware or equipment purchased through New World will be provided directly through the Original Equipment Manufacturers (OEMs), subject to their terms and conditions. | N/A | N/A | Tyler | |
| | | | | | | | |
| E. | Response during the warranty period shall be the same as that listed for "Maintenance." | Fully Comply | | Not Tyler New World - purchased separately | Comply | Tyler | |

EXHIBIT 24 - PAGE 255   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| F. | The Vendor shall describe in the proposal how system and equipment maintenance and repair will be handled during the warranty period. | Fully Comply | New World provides support services for our licensed standard software. Warranties/support for any hardware or equipment purchased through New World will be provided directly through the Original Equipment Manufacturers (OEMs), subject to their terms and conditions. Please see additional information under the *5.8 Warranty and System Maintenance* heading in section 3 of our technical proposal. | Not Tyler New World - purchased separately | Comply | Tyler | |
| a. | During the warranty period, the Vendor will respond to all repair calls or notices of system malfunction at no additional cost to SRFECC. | Partially Comply | Warranties/support for any hardware or equipment purchased through New World will be provided directly through the Original Equipment Manufacturers (OEMs), subject to their terms and conditions. | Not Tyler New World - purchased separately | Comply | Tyler | |
| b. | Warranty service shall be on a 24-hour per day, 365-day per year basis. | Fully Comply | | Not Tyler New World - purchased separately | Comply | Tyler | |
| c. | The Vendor will have qualified technicians available to respond to major system malfunctions within two (2) hours and to minor system malfunctions within eight (8) hours (one business day) during the warranty period. | Fully Comply | | Not Tyler New World - purchased separately | Comply | Tyler | |
| d. | A major system malfunction is defined as one in which the entire system is out of service or in which system functionality is degraded to the point that the system is not substantially providing the level usage required. | Fully Comply | | Not Tyler New World - purchased separately | Comply | Tyler | |

EXHIBIT 24 - PAGE 256   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| e. | A minor system malfunction is defined as one in which some system features are inoperative, not rendering the entire system unusable or significantly degraded. | Fully Comply | | Not Tyler New World - purchased separately | Comply | Tyler | |
| f. | SRFECC reserves the right to decide whether a system malfunction is classified as major or minor. | Exception | New World takes exception to this contract language. If selected as the preferred vendor, we will negotiate mutually agreeable terms. | N/A | Exception | Tyler | |
| G. | Acceptance of the work of the Vendor upon completion of the project shall not preclude SRFECC from requiring strict compliance with the contract, in that the Vendor shall complete or correct upon discovery any faulty, incomplete, or incorrect work not discovered at the time of acceptance. The one-year limit specified above shall not void or limit this requirement for little used features or functions. | Partially Comply | If selected as the preferred vendor, New World will work with SRFECC to negotiate mutually agreeable terms. | Not Tyler New World - purchased separately | Comply | Tyler | |
| H. | Any subVendor costs for first-year warranty of any system hardware or software component covered under the above warranty requirements shall be included within the basic system proposal price. . SRFECC shall pay no maintenance costs to any vendor or subVendor prior to the end of the warranty period. | Partially Comply | New World's standard software includes a one-year warranty from the date of delivery. Warranties/support for any hardware or equipment purchased through New World will be provided directly through the Original Equipment Manufacturers (OEMs), subject to their terms and conditions. | Not Tyler New World - purchased separately | Comply | Tyler | |
| 5.8.6 | MAINTENANCE | | | | | | |
| 5.8.6.1 | SYSTEM MAINTENANCE, REPAIR, AND SERVICE FACILITIES | | | | | | |

EXHIBIT 24 - PAGE 257   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| A. | The Vendor shall be responsible for preventative and remedial maintenance of the system for a period of one year following final acceptance of the system by SRFECC. | Substitution | Hardware furnished by New World will include on-site repair/replacement provided by the original equipment manufacturer (OEM) during the warranty period. New World does not provide hardware maintenance. | N/A | N/A | Tyler | |
| B. | Maintenance shall include parts and labor. | Partially Comply | Customers who stay current on their annual maintenance receive all upgrades of their licensed New World software without additional cost. New World does not provide support services for computer hardware, local area networks or operating system software. These support services are available from computer equipment manufacturers and/or IT support firms. | N/A | N/A | Tyler | |
| C. | Each Vendor shall state in its system proposal the name, location, and capabilities of the service facility(ies), which will provide any of the installation, service and maintenance. | Fully Comply | All New World software is designed, developed and supported from our company headquarters in Troy, Michigan. | OK | Comply | Tyler | |
| D. | Vendors shall also include: | | | | | | |
| a. | a description of the service facilities, | Fully Comply | Please see additional information under the *5.8 Warranty and System Maintenance* heading in section 3 of our technical proposal. | OK | Comply | Tyler | |

EXHIBIT 24 - PAGE 258   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| b. | the size and qualifications of its staff, and | Partially Comply | More than 400 employees contribute to New World's success on a daily basis. As a well-established, privately held company, we consider the information you seek to be highly confidential. We welcome the opportunity to discuss this information with you in person; however, because of public disclosure laws we are unable to provide the requested information in this written response. | N/A | N/A | Tyler | |
| | | | | | | | |
| c. | the number of years the service provider has been in business. | Fully Comply | New World has focused solely on designing total solutions for local governments since 1981. | OK | Comply | Tyler | |
| | | | | | | | |
| E. | Vendors shall also include a list of customers (with names and telephone numbers) who operate systems of similar size and complexity for whom installation and maintenance services are performed. | Partially Comply | Please see Attachment B - Reference Data Sheet included in section 6 of our technical proposal. | OK | Comply | Tyler | |
| | | | | | | | |

EXHIBIT 24 - PAGE 259   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| F. | This information is required to demonstrate to SRFECC that local service facilities are capable of installing, optimizing, and maintaining the proposed system. | Substitution | New World staff will work with SRFECC to manage the installation, optimization and maintenance of the proposed system. All New World software support is provided from our corporate headquarters in Troy, Michigan. New World has found that nearly all support requests can be handled remotely. However, should a situation arise in which on-site support is required, we will provide qualified support personnel as soon as possible. On-site support hours and travel expenses are billed as incurred. | N/A | N/A | Tyler | |
| 5.8.6.2 | PREVENTATIVE MAINTENANCE AND SPARE PARTS | | | | | | |
| A. | The proposal shall define a preventative maintenance program that ensures, to the extent possible, failure free operation. The system availability shall be in accordance with other sections of this document. | Fully Comply | Standard preventative maintenance includes regular system backups (automated incremental backups require nightly tape rotation), user administration (add/change/delete) and proactive monitoring of system log files (system, security and application log files). | More information is needed on the PM program. | Fail | Tyler | |
| B. | A sufficient supply of spare parts shall be maintained to allow immediate restoration of operation of the system infrastructure. | Fully Comply | Please refer to the Dell ProSupport Service description in section 7 of our technical proposal for additional information. | OK | Comply | Tyler | |

EXHIBIT 24 - PAGE 260   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| C. | In the event that these parts are consumed, replacement stock shall be available via emergency request and airfreight within 24 hours of the equipment failure to SRFECC. | Fully Comply | Please refer to the Dell ProSupport Service description in section 7 of our technical proposal for additional information. | OK | Comply | Tyler | |
| D. | Vendors shall recommend a list of essential spare parts to be maintained by SRFECC to ensure rapid restoration of systems operations in the event of component failure. | Fully Comply | The proposed hardware configuration includes fault tolerant hardware components, including redundant processors, memory, hard drives, network interfaces and power supplies. The configuration also includes redundant host servers and storage components for major system outages. During the implementation phase New World system engineers will assist SRFECC IT personnel in compiling a list of essential spare parts based on the "as-built" system configuration. | OK | Comply | Tyler | |
| E. | In addition to parts, proposals shall include a list of recommended test equipment required to maintain the proposed system. An itemized price list shall be provided for both the recommended parts inventory and the recommended test equipment. | Exception | No specialized test equipment is required to maintain the proposed system. Equipment maintenance/repair should be completed by a Dell certified technician to prevent voiding the manufacturer's warranty. | N/A | Exception | Tyler | |
| F. | Stocking of spare parts shall remain the responsibility of the local maintenance provider. | Fully Comply | Please refer to the Dell ProSupport Service description in section 7 of our technical proposal for additional information. | OK | Comply | Tyler | |

EXHIBIT 24 - PAGE 261   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| G. | Maintenance shall include keeping all software up to date. At the end of the first year of warranty/maintenance service, all software shall be of the latest version, release, and service release. | Partially Comply | System software maintenance (i.e., Windows, VMware, etc.) is not included in the New World SSMA and must be purchased separately from the OEM.<br><br>Standard application software updates are provided as part of the SRFECC's SSMA with New World. These updates are posted to a secure web portal for SRFECC IT personnel to download and apply as needed. | OK | Comply | Tyler | |
| H. | Any penalties incurred during the warranty period will be based on the rates for the first year of maintenance following the warranty period, and will be deducted from the first year of maintenance, or billed to the Vendor if no maintenance agreement is purchased. | Exception | New World takes exception to the deduction of penalties from monies owed or to be owed by SRFECC or any payment of liquidated damages for failure to perform within the agreed time. | N/A | Exception | Tyler | |
| 5.8.7 | FOLLOW-ON MAINTENANCE FOLLOWING WARRANTY PERIOD | | | | | | |
| | The Vendor shall include in his proposal a price for the follow-on maintenance described herein. The proposal price shall be for a nine-year maintenance period starting 12 months after final system acceptance. | Fully Comply | | OK | Comply | Tyler | |
| 5.8.7.1 | HARDWARE | | | | | | |

EXHIBIT 24 - PAGE 262   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| | The Vendor will be required to provide system and equipment maintenance support to SRFECC during and after expiration of the warranty period. | Substitution | Warranties/support for any hardware or equipment purchased through New World will be provided directly through the Original Equipment Manufacturers (OEMs), subject to their terms and conditions. | N/A | N/A | Tyler | |
| A. | SRFECC will require a response time of no more than two hours for a "Major" failure of the system and no more than 8 hours (1 business day) for a "Minor" failure of the system. | Fully Comply | | Will be evaluated post cutover | Post Cutover Review | Tyler | |
| B. | The Vendor shall provide the following minimum information about its various maintenance plans for each of the following system components: | | | | | | |
| a. | Servers, workstations and associated peripherals. | Substitution | Hardware maintenance is provided by the OEM. Please see the Dell ProSupport Service description provided in section 7 of our technical proposal. | N/A | N/A | Tyler | |
| b. | Storage and backup subsystems. | Substitution | Hardware maintenance is provided by the OEM. Please see the Dell ProSupport Service description provided in section 7 of our technical proposal. | N/A | N/A | Tyler | |
| c. | Printers. | Exception | Printers are not included in this proposal. All hardware maintenance will be provided by the OEM. | N/A | Exception | Tyler | |

EXHIBIT 24 - PAGE 263   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| d. | All ancillary equipment required for efficient system operation. | Substitution | Hardware maintenance is provided by the OEM. Please see the Dell ProSupport Service description provided in section 7 of our technical proposal. | N/A | N/A | Tyler | |
| C. | The Vendor shall describe the scope of maintenance coverage and types of programs available to SRFECC, and include all cost information in the proposal. | Fully Comply | Please refer to the Dell ProSupport Service description in section 7 of our technical proposal for additional information.

New World's hardware configuration includes a 3-year 24x7 on-site maintenance package for all major system components (i.e., servers, storage, workstations). | Ok | Comply | Tyler | |
| D. | The Vendor shall specify the Preventive Maintenance (PM) schedule and estimate the amount of non-scheduled maintenance (system down-time) for each component of the proposed system. | Fully Comply | The proposed system is designed for 24x7 operations and regularly scheduled downtime is not required for preventative maintenance routines (i.e., system backups). The solution is also designed for maximum uptime availability by incorporating redundant hardware components. Downtime due to non-scheduled maintenance of the proposed components is estimated at less than 1 hour per month. | Need further informaiton on each of the components and estimated down time. | Fail | Tyler | |
| E. | Maintenance will be performed according to the plan selected by SRFECC. | Fully Comply | | OK | Comply | Tyler | |

EXHIBIT 24 - PAGE 264   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| F. | The Vendor shall specify the minimum and maximum time required to respond to calls for non-scheduled maintenance 24 hours per day, seven days per week, and the location(s) from which such maintenance will be provided. | Substitution | Please refer to the Dell ProSupport Service description in section 7 of our technical proposal for additional information. | N/A | N/A | Tyler | |
| G. | The Vendor shall describe the policy for expediting repair of equipment that has been inoperative for eight hours, 24 hours, and longer than 24 hours. | Substitution | These services are provided by the equipment manufacturer(s). Please refer to the included description of services for specific response time commitments and dispatch locations. | N/A | N/A | Tyler | |
| 5.8.7.2 | MAINTENANCE OF VENDOR FURNISHED SOFTWARE | | | | | | |
| | The SRFECC requires that the Vendor maintain all Vendor-furnished software in a reliable operating condition, and incorporate the latest software changes applicable to the installed system. | Fully Comply | | Needs to be evaluated post cutover | Post Cutover Review | Tyler | |
| A. | The Vendor will describe the nature of his software maintenance coverage and program for maintaining reliable, efficient, and current software. | Fully Comply | Please see information under the *5.8 Warranty and System Maintenance* heading in section 3 of our technical proposal. | Ok | Comply | Tyler | |
| B. | The maintenance contract pricing shall include providing and installing any system software patches, upgrades, enhancements, etc., developed by the software manufacturer during the maintenance contract period. | Fully Comply | New World's SSMA includes all standard application software patches, upgrades and enhancements. Additional information regarding our maintenance coverage is included under the under the 5.8 Warranty and System Maintenance heading in section 3 of our technical proposal. | Does not include custom interfaces or custom software. | Comply | Tyler | |
| 5.8.8 | DOWN TIME CREDITS | | | | | | |

EXHIBIT 24 - PAGE 265   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| A. | If any component of the system malfunctions, resulting in total loss of system operation or significantly degraded functionality, the Vendor will provide a credit to SRFECC proportional to the amount of down time experienced: | Exception | New World takes exception to down-time credits. If selected as the preferred vendor, New World will negotiate mutually agreeable terms. | N/A | Exception | Tyler | |
| B. | Down time credits will be computed in increments of one hour, based on maintenance charges in effect at the time, and will be deducted from the next regularly scheduled maintenance payment. | Exception | New World takes exception to down-time credits. If selected as the preferred vendor, New World will negotiate mutually agreeable terms. | N/A | Exception | Tyler | |
| C. | Down time and response time credits will not be duplicated for the same hour, and will not apply during the warranty period. | Exception | New World takes exception to down-time credits. If selected as the preferred vendor, New World will negotiate mutually agreeable terms. | N/A | Exception | Tyler | |
| 5.8.9 | CONTINUATION OF MAINTENANCE | | | | | | |
| A. | In the event that the manufacture and sale of any component of the system is discontinued by the original equipment manufacturer, the Vendor will agree to provide continuous maintenance coverage, if desired by the SRFECC, for up to five years from the date SRFECC is notified of the cessation of manufacture of the equipment. | Exception | New World does not provide hardware maintenance or warranties. All standard application software is developed and maintained by New World. | N/A | Exception | Tyler | |
| B. | Maintenance contract payments for additional years will be made by SRFECC on a monthly basis. | Substitution | New World's SSMA is payable annually. | N/A | N/A | Tyler | |
| 5.8.10 | SERVICE UNDER WARRANTY | | | | | | |

EXHIBIT 24 - PAGE 266   Confidential

| | Description | Vendor Compliance | Vendor Comments | SRFECC Review Comments | Vendor Compliance Status | Owner | PMW Issue # |
|---|---|---|---|---|---|---|---|
| A. | If it becomes necessary for SRFECC to contract with another vendor for warranty repairs, due to inability or failure of the Vendor to perform such repairs, the Vendor shall reimburse the SRFECC for all invoices for labor, materials required, and the shipping/handling costs thereof, to perform such repairs, within 30 days from presentation of such SRFECC invoices. | Exception | New World takes exception to the use of any third party to provide resolution of errors within our software. A mutually agreeable problem resolution and remedy provision can be included during contract negotiations. | N/A | Exception | Tyler | |
| B. | This shall only occur after the Vendor has been given written notice, reasonable time, and fair opportunity to respond and correct the problem. | Exception | New World takes exception to the use of any third party to provide resolution of errors within our software. A mutually agreeable problem resolution and remedy provision can be included during contract negotiations. | N/A | Exception | Tyler | |
| C. | The cost limitation for such repairs will not exceed the parts and labor replacement price of the repair, but may include time reimbursement for any personnel assisting in the repair. | Exception | New World takes exception to the use of any third party to provide resolution of errors within our software. A mutually agreeable problem resolution and remedy provision can be included during contract negotiations. | N/A | Exception | Tyler | |

EXHIBIT 24 - PAGE 267   Confidential

# EXHIBIT 25

EXHIBIT 25 - PAGE 1

**From:** House, Diane <dhouse@srfecc.ca.gov>
**Sent:** Wednesday, December 13, 2017 11:39 AM
**To:** Bonini, David
**Subject:** Update RFP Info
**Attachments:** SRFECC New CAD Project - Open RFP Items 12132017.xlsx

| | | P1 | P2 | P3 |
|---|---|---|---|---|
| Total RFP Items | 2065 | | | |
| RFP Open Items | | P1 | P2 | P3 |
| Warranty | 54 | 54 | | |
| Reports - At Risk | 47 | 47 | | |
| Enhancements | 7 | 7 | | |
| TNW - no resolution | 4 | 4 | | |
| TNW agrees fail | 34 | 26 | 2 | 6 |
| RFP Fails | 93 | 81 | 3 | 9 |
| Total RFP Items | 239 | 219 | 5 | 15 |

EXHIBIT 25 - PAGE 2

# EXHIBIT 26

EXHIBIT 26 - PAGE 1

**From:**          Bonini, David <David.Bonini@tylertech.com>
**Sent:**          Monday, August 21, 2017 4:46 PM
**To:**            House, Diane
**Cc:**            Gallagher, Sean; Flynn, Kevin; Motzny, Bob; Piper, Larry; Nelson, Craig; House, Diane;
                   Murray, Teresa; Starosciak, Joyce; Thuesen, Joe; Crosthwaite Wendy; Salyers, Craig;
                   ksoares@srfecc.ca.gov
**Subject:**       SRFECC RFP Review.xlsx
**Attachments:**   SRFECC RFP Review.xlsx

Diane –

I have gone through the RFP document that was sent to you. We corrected the following errors:

1) Many GIS issues did not copy over during our merge process. The responses are there now.
2) The team went through the document and shored up any area where there was a Tyler Review Comment but no Tyler Compliance Status. The Compliance Status updates should all be there.

I am continuing to review and will update the document where necessary.

---

This email has been scanned for spam and viruses by Proofpoint Essentials. Click here to report this email as spam.

EXHIBIT 26 - PAGE 2

| | |
|---|---|
| **From:** | House, Diane <dhouse@srfecc.ca.gov> |
| **Sent:** | Thursday, August 31, 2017 5:41 PM |
| **To:** | Bonini, David |
| **Cc:** | House, Diane |
| **Subject:** | Updated RFP - with my notes |
| **Attachments:** | SRFECC RFP Review v6 08312017.xlsx |

1

EXHIBIT 26 - PAGE 3

# EXHIBIT 27

EXHIBIT 27 - PAGE 1



**_Monthly Status Report_**
**_Sacramento Regional Fire EMS Communications Center_**
**_May 2017_**
**_Project Manager: Jim Lucas_**

840 West Long Lake Road
Troy, MI 48098

P: 248.269.1000

www.tylertech.com

**Contract Date 11/6/15**

**Activities Performed:**

| | | May 2017 | | | |
|---|---|---|---|---|---|
| Completed | 147 | Upgrade CAD and MSP on the Production, Test and TRAIN Environments from 11.7 SP1 HF1 to 2017.1 (non-live customer) | 05/03/2017 | 05/04/2017 | Otremba Jarek |
| Completed | 458 | Deliver Release 2017.1.Xto Customer (posted to MyNewWorld) - MDCS Logged-in Units Map Limitation | 05/03/2017 | 05/03/2017 | Lucas Jim |
| Completed | 476 | Deliver Release 2017.1.X to Customer (posted to MyNewWorld) - Dynamic or Crew Level Cross Staffing | 05/03/2017 | 05/03/2017 | Lucas Jim |
| Completed | 148 | Upgrade Enterprise Fire Mobile Messaging on the Production, Test and TRAIN Environments from 11.7 SP1 HF1 to 2017.1 (non-live customer) | 05/05/2017 | 05/05/2017 | Otremba Jarek |
| Completed | 449 | Deliver Release 2017.1.7.X to Customer (posted to MyNewWorld) - MDCS Pending and Active Incidents Map Limitation(Actual Delivery Date to be Determined) | 05/05/2017 | 05/05/2017 | Lucas Jim |
| Completed | 451 | Upgrade to Release 2017.1.X to Install Custom Enhancement - MDCS Pending and Active Incidents Map Limitation | 05/05/2017 | 05/05/2017 | SRFECC CA |
| Completed | 150 | Triage recent GIS Issues as of 4-21-2017 | 05/15/2017 | 05/15/2017 | Austin Elise |

EXHIBIT 27 - PAGE 2



*Monthly Status Report*
*Sacramento Regional Fire EMS Communications*
*Center*
*May 2017*
*Project Manager: Jim Lucas*

840 West Long Lake Road
Troy, MI 48098

P: 248.269.1000

www.tylertech.com

| | | | | | |
|---|---|---|---|---|---|
| Completed | 168 | Review and Build Out - Week 3 - Enterprise CAD | 05/15/2017 | 05/19/2017 | Oger Tiara |
| Completed | 169 | Review and Build Out - Week 3 - Enterprise CAD | 05/15/2017 | 05/19/2017 | Driskell David |
| Completed | 301 | Install & Configure Tone Encoder Interface for Zetron Model 25 | 05/16/2017 | 05/18/2017 | Hoffmeyer Charles |
| Completed | 291 | Install & Configure Pager Interface & Administrative Training | 05/19/2017 | 05/19/2017 | Hoffmeyer Charles |
| Completed | 149 | Upgrade DSS Production Server to SQL Server 2016 | 05/22/2017 | 05/22/2017 | Otremba Jarek |
| Completed | 171 | Fire Mobile Messaging Build Week--Onsite with Mobile Build Team | 05/22/2017 | 05/26/2017 | Cmajdalka Corey |
| Completed | 305 | Install & Configure Fire Records Interface for ImageTrend and Possibly Firehouse | 05/22/2017 | 05/22/2017 | Hoffmeyer Charles |
| Completed | 172 | Complete Build Tasks from CAD Build Session #3, Application Testing & Internal Process Development - Enterprise CAD | 05/23/2017 | 06/12/2017 | SRFECC CA |
| Completed | 311 | Install & Configure Telestaff Interface | 05/23/2017 | 05/23/2017 | Hoffmeyer Charles |
| Completed | 308 | Install & Configure ePCR Interface for ImageTrend | 05/24/2017 | 05/24/2017 | Hoffmeyer Charles |
| Completed | 314 | Install & Configure Web CAD Monitor Interface | 05/29/2017 | 05/29/2017 | Hoffmeyer Charles |
| Completed | 317 | Install & Configure PulsePoint Interface | 05/30/2017 | 05/31/2017 | Hoffmeyer Charles |

**Activities Scheduled for the Next Reporting Period:**

| June 2017 | | | | | |
|---|---|---|---|---|---|
| Completed | 296 | Install & Configure E-911 Interface | 06/02/2017 | 06/02/2017 | Tyler |

EXHIBIT 27 - PAGE 3

| | | | | | | |
|---|---|---|---|---|---|---|
| *Monthly Status Report* | | | | | | |
| *Sacramento Regional Fire EMS Communications Center* | | | | | | |
| *May 2017* | | | | | | |
| *Project Manager: Jim Lucas* | | | | | | |



840 West Long Lake Road
Troy, MI 48098

P: 248.269.1000

www.tylertech.com

| Confirmed | 173 | Review and Build Out - Week 4 - Enterprise CAD | 06/19/2017 | 06/23/2017 | Driskell David |
|---|---|---|---|---|---|
| Confirmed | 174 | Review and Build Out - Week 4 - Enterprise CAD | 06/19/2017 | 06/23/2017 | Oger Tiara |
| Confirmed | 166 | Review and Build Out - Fire Preplans | 06/23/2017 | 06/23/2017 | Driskell David |

## Project Changes

- Go-Live has been scheduled for the week of November 6, 2017
- ArcEditor has been deleted by a Change Order
- Deccan BARB Interface has been deleted by a Change Order (includes a third-party component)
- Motorola Gold Elite Interface has been deleted by a Change Order
- The Premise History and the External Systems custom enhancements have been deleted by a Change Order.
- The CAD to CAD Interface has been moved to "Phase 2" which will include items approved to be delivered Post Go-Live.
- The SRM installation for the DR environment was cancelled as SRFECC has elected to go forward with vSphere instead of SRM.  They will maintain the DR environment strictly on their side.
- A contract was signed to add a new CAD interface to Pulse Point—installation scheduled for May 31, 2017
- A contract has been signed by SRFECC to add the "4th Environment", also known as CAD Jr., to serve as an alternate production CAD system when the main production CAD must be taken offline.

## Problems, Concerns and Recommendations

- "Capabilities by Vehicle" estimate for a new CAD software enhancement is under consideration by SRFECC.
- A contract proposal is being process by Tyler Technologies to add a new CAD software enhancement for "ILP Filtering"

EXHIBIT 27 - PAGE 4



840 West Long Lake Road
Troy, MI 48098

P: 248.269.1000

www.tylertech.com

***Monthly Status Report***
***Sacramento Regional Fire EMS Communications***
***Center***
***May 2017***
***Project Manager: Jim Lucas***

**Outstanding Invoices:**
**Sacramento, CA**

| Invoice | Invoice Date | Due Date | PO # | Balance | Invoiced Amount |
|---------|-------------|----------|------|---------|-----------------|
| 030-9079 | 5/31/17 | 6/30/17 | | 25,760.00 | 25,760.00 |

## Hours Report (hours billed to date) 912 Hours to Start:  Hours Not Reflected from CAD Build #4 Session

- Hours Used –252.8
- Hours Remaining – 737.2

## Expenses—Beginning amount of $73,500

- Remaining balance is $50,511.59

Respectfully submitted by:

Jim Lucas and David Bonini
Project Managers, Tyler Technologies

EXHIBIT 27 - PAGE 5

# EXHIBIT 28

EXHIBIT 28 - PAGE 1

**_Monthly Status Report_**
**_Sacramento Regional Fire EMS Communications Center_**
**_May 2017_**
**_Project Manager: Jim Lucas_**

**:::** tyler
technologies

840 West Long Lake Road
Troy, MI 48098

P: 248.269.1000

www.tylertech.com

**Contract Date 11/6/15**

**Activities Performed:**

| May 2017 | | | | | |
|---|---|---|---|---|---|
| Completed | 147 | Upgrade CAD and MSP on the Production, Test and TRAIN Environments from 11.7 SP1 HF1 to 2017.1 (non-live customer) | 05/03/2017 | 05/04/2017  _5/6/17_ | Otremba Jarek |
| Completed | 458 ✓ | Deliver Release 2017.1.Xto Customer (posted to MyNewWorld) - MDCS Logged-in Units Map Limitation | 05/03/2017 | 05/03/2017 | Lucas Jim |
| Completed | 476 ✓ | Deliver Release 2017.1.X to Customer (posted to MyNewWorld) - Dynamic or Crew Level Cross Staffing | 05/03/2017 | 05/03/2017 | Lucas Jim |
| Completed | 148 | Upgrade Enterprise Fire Mobile Messaging on the Production, Test and TRAIN Environments from 11.7 SP1 HF1 to 2017.1 (non-live customer)  _Not complete, many issues_ | 05/05/2017 | 05/05/2017 | Otremba Jarek |
| Completed | 449 | Deliver Release 2017.1.7.X to Customer (posted to MyNewWorld) - MDCS Pending and Active Incidents Map Limitation(Actual Delivery Date to be Determined)  _Not complete until 5/23, many issues_ | 05/05/2017 | 05/05/2017 | Lucas Jim |
| Completed | 451 | Upgrade to Release 2017.1.X to Install Custom Enhancement - MDCS Pending and Active Incidents Map Limitation  _Not complete_ | 05/05/2017 | 05/05/2017 | SRFECC CA |
| Completed | 150 | Triage recent GIS Issues as of 4-21-2017 | 05/15/2017 | 05/15/2017 | Austin Elise |

_Not complete - conference call only after 11.7 SP1_

EXHIBIT 28 - PAGE 2

**_Monthly Status Report_**
**_Sacramento Regional Fire EMS Communications_**
**_Center_**
**_May 2017_**
**_Project Manager: Jim Lucas_**



tyler
technologies

840 West Long Lake Road
Troy, MI 48098
P: 248.269.1000
www.tylertech.com

| Completed | 168 | Review and Build Out - Week 3 - Enterprise CAD | 05/15/2017 | 05/19/2017 | Oger Tiara |
|---|---|---|---|---|---|
| Completed | 169 | Review and Build Out - Week 3 - Enterprise CAD | 05/15/2017 | 05/19/2017 | Driskell David |
| Completed | 301 | Install & Configure Tone Encoder Interface for Zetron Model 25 *Not complete* | 05/16/2017 | 05/18/2017 | Hoffmeyer Charles *Interface team onsite 8/24/17* |
| Completed | 291 | Install & Configure Pager Interface & Administrative Training *Not complete* | 05/19/2017 | 05/19/2017 | Hoffmeyer Charles *Interface team onsite 8/24/17* |
| Completed | 149 | Upgrade DSS Production Server to SQL Server 2016 *No way to test - Confirm* | 05/22/2017 | 05/22/2017 | Otremba Jarek |
| Completed | 171 | Fire Mobile Messaging Build Week--Onsite with Mobile Build Team *Failed session, not complete, repeated 8/22/17* | 05/22/2017 | 05/26/2017 | Cmajdalka Corey |
| Completed | 305 | Install & Configure Fire Records Interface for ImageTrend and Possibly Firehouse *Not complete, still outstanding issues* | 05/22/2017 | 05/22/2017 | Hoffmeyer Charles |
| Completed | 172 | Complete Build Tasks from CAD Build Session #3, Application Testing & Internal Process Development - Enterprise CAD | 05/23/2017 | 06/12/2017 | SRFECC CA |
| Completed | 311 | Install & Configure Telestaff Interface *Not complete.* | 05/23/2017 | 05/23/2017 | Hoffmeyer Charles *Interface team onsite 8/24/17* |
| Completed | 308 | Install & Configure ePCR Interface for ImageTrend *Not complete* | 05/24/2017 | 05/24/2017 | Hoffmeyer Charles |
| Completed | 314 | Install & Configure Web CAD Monitor Interface *Not complete - URL does not work* | 05/29/2017 | 05/29/2017 | Hoffmeyer Charles |
| Completed | 317 | Install & Configure PulsePoint Interface *Not complete Interface team onsite 8/24* | 05/30/2017 | 05/31/2017 | Hoffmeyer Charles |

**Activities Scheduled for the Next Reporting Period:**

| June 2017 | | | | | |
|---|---|---|---|---|---|
| Completed | 296 | Install & Configure E-911 Interface *Not complete - more than 19 open issues on 6/2/17* | 06/02/2017 | 06/02/2017 | Tyler |

EXHIBIT 28 - PAGE 3



### *Monthly Status Report*
### *Sacramento Regional Fire EMS Communications Center*
### *May 2017*
### *Project Manager: Jim Lucas*

840 West Long Lake Road
Troy, MI 48098

P: 248.269.1000

www.tylertech.com

| Confirmed | 173 | Review and Build Out - Week 4 - Enterprise CAD | 06/19/2017 | 06/23/2017 | Driskell David |
|---|---|---|---|---|---|
| Confirmed | 174 | Review and Build Out - Week 4 - Enterprise CAD | 06/19/2017 | 06/23/2017 | Oger Tiara |
| Confirmed | 166 | Review and Build Out - Fire Preplans | 06/23/2017 | 06/23/2017 | Driskell David |

### Project Changes

- Go-Live has been scheduled for the week of November 6, 2017
- ArcEditor has been deleted by a Change Order
- Deccan BARB Interface has been deleted by a Change Order (includes a third-party component)
- Motorola Gold Elite Interface has been deleted by a Change Order
- The Premise History and the External Systems custom enhancements have been deleted by a Change Order.
- The CAD to CAD Interface has been moved to "Phase 2" which will include items approved to be delivered Post Go-Live.
- The SRM installation for the DR environment was cancelled as SRFECC has elected to go forward with vSphere instead of SRM. They will maintain the DR environment strictly on their side.
- A contract was signed to add a new CAD interface to Pulse Point—installation scheduled for May 31, 2017
- A contract has been signed by SRFECC to add the "4th Environment", also known as CAD Jr., to serve as an alternate production CAD system when the main production CAD must be taken offline.

### Problems, Concerns and Recommendations

- "Capabilities by Vehicle" estimate for a new CAD software enhancement is under consideration by SRFECC.
- A contract proposal is being process by Tyler Technologies to add a new CAD software enhancement for "ILP Filtering"

EXHIBIT 28 - PAGE 4



*Monthly Status Report*
***Sacramento Regional Fire EMS Communications Center***
***May 2017***
***Project Manager: Jim Lucas***

840 West Long Lake Road
Troy, MI 48098

P: 248.269.1000

www.tylertech.com

**Outstanding Invoices:**
**Sacramento, CA**

| Invoice | Invoice Date | Due Date | PO # | Balance | Invoiced Amount |
|---|---|---|---|---|---|
| 030-9079 | 5/31/17 | 6/30/17 | | 25,760.00 | 25,760.00 |

**Hours Report (hours billed to date) 912 Hours to Start:  Hours Not Reflected from CAD Build #4 Session**

- Hours Used –252.8
- Hours Remaining – 737.2

**Expenses—Beginning amount of $73,500**

- Remaining balance is $50,511.59

Respectfully submitted by:

Jim Lucas and David Bonini
Project Managers, Tyler Technologies

EXHIBIT 28 - PAGE 5

# EXHIBIT 29

EXHIBIT 29 - PAGE 1

**From:** Lucas, Jim <Jim.Lucas@tylertech.com>
**Sent:** Thursday, September 8, 2016 10:43 AM
**To:** diane@athenanets.com
**Cc:** cbluhm@athenanets.com
**Subject:** RE: Proposed Project Schedule for SRFECC
**Attachments:** SRFECC Project Schedule 09082016.pdf; SacRFECC CA - CAD, Fire Mobile, DSS.mpp

See below…

**Jim Lucas**
Senior Project Manager
Tyler Technologies, Inc.

Office 248-269-1000 X1290
www.tylertech.com
*New World Systems is now part of Tyler Technologies, empowering people who serve the public.*



**Jim Lucas**
Senior Project Manager
P: 248.269.1000 ext. 1290

**From:** Diane House [mailto:diane@athenanets.com]
**Sent:** Thursday, September 8, 2016 10:12 AM
**To:** Lucas, Jim <Jim.Lucas@tylertech.com>
**Cc:** Diane House <diane@athenanets.com>; cbluhm@athenanets.com
**Subject:** RE: Proposed Project Schedule for SRFECC

Hello Jim,

Cory and I have reviewed the plan and have a few questions:

1) Is there an .mpp file?*[Lucas, Jim]* yes, a copy has been attached. We have found that the customer almost always prefer only the Excel version for day to day use.
2) Can we add line items that are SRFECC specific so we use one file?*[Lucas, Jim]* unfortunately we cannot tasks that are not related to TNW tasks; however, I do have a number of customer specific tasks for them on the MPP (such as weeks to complete their homework) that just are not showing on the Excel version that I sent out. The MPP has a trigger column that designates what is exported to Excel and we can discuss everything you want to see in Excel.

1

EXHIBIT 29 - PAGE 2

3) Can you add an item number to each line so we can reference it easier?*[Lucas, Jim]* Yes this can be done and I attached an updated copy of the schedule with this information

4) There was only 1 message switch confirmed for purchase, correct? *[Lucas, Jim]* I need to order Message Switches NOW but have not received confirmation about the second message switch. Shall we order just one to get started?

5) What are the predecessors for each task?*[Lucas, Jim]* these will be available on the MPP version only.

6) What are the tasks that SRFECC need to do?*[Lucas, Jim]* refer to #2

7) What is the plan between Dec and April?*[Lucas, Jim]* refer to the email that Joyce sent out last week but those are mostly outside of our project plan.

8) Can the standard interfaces be moved up earlier between Dec and April so we can test during that period? *[Lucas, Jim]* heavily not recommended as the interface code is always evolving. Also keep in mind that the new release won't be delivered to early April as well.

9) When is the next release planned? Is there an install date prior to April?*[Lucas, Jim]* we have a commitment that the release will be ready at the end of March but I cannot lock in an upgrade date this far in advance.

I have concerns over the heaviest activity being during the summer of next year because that is SRFECC's busiest time (fire season). I will review with SRFECC.*[Lucas, Jim]* we tried hard to be very mindful of that; however, there is a lot to complete in order to make the Go-Live timeframe previously discussed and still allow enough time for homework during the build weeks. I'll definitely see what can be done for any and all tasks that cause a scheduling concern though.

Thanks,
Diane

---

**From:** Lucas, Jim [mailto:Jim.Lucas@tylertech.com]
**Sent:** Wednesday, September 7, 2016 3:24 PM
**To:** cbluhm@athenanets.com; 'Diane House' <diane@athenanets.com>
**Subject:** RE: Proposed Project Schedule for SRFECC

Diane and Cory,

We have made several changes to this version of the project schedule to accommodate concerns raised by Terri based on her conversations with the Build Team (i.e. moved the 5th CAD session to the end of August). Also, we added a second trainer to the first week of CAD User Training so that there can be day and night classes for two solid weeks. For the refresher CAD Training week we reduced the classes to 4 hours to allow time for everyone to get a refresher training,

Please review and let me know if there are any upfront concerns. Shall we discuss during our meeting with the Command Staff on Thursday afternoon?

Jim

**Jim Lucas**
Senior Project Manager
Tyler Technologies, Inc.

Office 248-269-1000 X1290
www.tylertech.com
*New World Systems is now part of Tyler Technologies, empowering people who serve the public.*

EXHIBIT 29 - PAGE 3



Empowering people who serve the public'

**Jim Lucas**
Senior Project Manager
P: 248.269.1000 ext. 1290

---

**From:** Cory Bluhm [mailto:cbluhm@athenanets.com]
**Sent:** Tuesday, September 6, 2016 10:29 AM
**To:** Lucas, Jim <Jim.Lucas@tylertech.com>; 'Diane House' <diane@athenanets.com>
**Subject:** RE: Proposed Project Schedule for SRFECC

Looked over this and will discuss with Diane today, however it looks good so far.

**Cory W. Bluhm, CGCIO / Engineering Operations Manager**
**Athena Advanced Networks, Inc.**
Toll Free: (888) 598-1950 Ext 506
cory@athenanets.com
www.athenaadvancednetworks.com



NOTICE: This communication may contain privileged or other confidential information. If you are not the intended recipient or believe that you may have received this communication in error, please reply to the sender indicating that fact and delete the copy you received. Thank you

---

**From:** Lucas, Jim [mailto:Jim.Lucas@tylertech.com]
**Sent:** Friday, September 02, 2016 11:27 AM
**To:** Diane House <diane@athenanets.com>; cbluhm@athenanets.com
**Subject:** Proposed Project Schedule for SRFECC

Diane and Cory,

The first draft of the proposed project schedule is ready for your initial review.  Please let me know if you see any glaring issues, typos, conflicts with blackout periods, etc. that need resolved prior to having the Command Staff review.

Important Notes:

The proposed schedule takes into account that the custom software enhancements (not custom interfaces) will be delivered in our software release due by the end of March 2017.  Once that release has been delivered we will quickly need to upgrade the SRFECC environments to be prepared for the 2nd CAD Build Session.  Please note that I ended up with 5 Build/Test Sessions so that there is time in the 2nd Build Session to review everything from the first build session.

Also, Terri advised that they wanted everyone trained quite a bit in advance of the Go-Live to allow for acclimation to the new CAD system prior to Go-Live.  The schedule shows user training to start in September and then we will provide an 8 hour CAD refresher training session to everyone during the last week of October immediate followed by Go-Live the week of November 6, 2017.

3

EXHIBIT 29 - PAGE 4

We do have some flexibility in the dates although we wanted to work around the fire season as much as possible.  If you feel the schedule is acceptable to pass on to the Command Staff please do and then we can discuss at our group meeting next Thursday.

Have a great long weekend!

Jim

**Jim Lucas**
Senior Project Manager
Tyler Technologies, Inc.

Office 248-269-1000 X1290
www.tylertech.com
*New World Systems is now part of Tyler Technologies, empowering people who serve the public.*



**Jim Lucas**
Senior Project Manager
Tyler Technologies, Inc.

P: 248.269.1000 ext. 1290
www.tylertech.com



4

EXHIBIT 29 - PAGE 5

# EXHIBIT 30

EXHIBIT 30 - PAGE 1

| | |
|---|---|
| **From:** | Bonini, David <David.Bonini@tylertech.com> |
| **Sent:** | Thursday, December 7, 2017 12:05 PM |
| **To:** | House, Diane |
| **Subject:** | RE: 34 RFP Fail Items |

In our spreadsheet, it is the items that are marked as "Development" in the Tyler Status Column.

**David Bonini, PMP**
Project Manager
P: 248.269.1000 ext.1936
C: 510.735.1750

www.tylertech.com

---

**From:** House, Diane [mailto:dhouse@srfecc.ca.gov]
**Sent:** Thursday, December 7, 2017 12:02 PM
**To:** Bonini, David <David.Bonini@tylertech.com>
**Cc:** House, Diane <dhouse@srfecc.ca.gov>
**Subject:** 34 RFP Fail Items

Hello David,


Do you have a list of the 34 items that TNW has deemed the ones that failed in the RFP? This was referenced in Kevin's ppt.


I don't know the difference among the others.


Thanks,

Diane

---

This email has been scanned for spam and viruses by Proofpoint Essentials. Click here to report this email as spam.

1

EXHIBIT 30 - PAGE 2

# EXHIBIT 31

EXHIBIT 31 - PAGE 1

**From:** Lucas, Jim <Jim.Lucas@tylertech.com>
**Sent:** Thursday, September 15, 2016 10:45 AM
**To:** cbluhm@athenanets.com; Diane House; Luis, Linda; Murray, Teresa; Starosciak, Joyce; Wendy Crosthwaite - Sacramento Regional Fire & EMS Communications Center (SRFECC) (wcrosthwaite@srfecc.ca.gov)
**Subject:** Updated Project Management Workbook and Confirmed Project Schedule
**Attachments:** SRFECC Project Schedule 091516.pdf; SRFECC Project Management Workbook 09142016.xlsx

Hello,

Attached is an updated PMW for your review and it has been posted to the portal; however, most importantly is the copy of the confirmed project schedule! ☺

For future reference, the project schedule is also included on the last tab of the PMW so I hid the former Pre-Plan tab which is no longer necessary.

Have a great weekend,

Jim

**Jim Lucas**
Senior Project Manager
Tyler Technologies, Inc.

Office 248-269-1000 X1290
www.tylertech.com
*New World Systems is now part of Tyler Technologies, empowering people who serve the public.*



**Jim Lucas**
Senior Project Manager
Tyler Technologies, Inc.

P: 248.269.1000 ext. 1290
www.tylertech.com

1

EXHIBIT 31 - PAGE 2



Empowering people who serve the public'

2

EXHIBIT 31 - PAGE 3

# EXHIBIT 32

EXHIBIT 32 - PAGE 1



## SacRFECC CA Project Schedule

| Status | Task ID | Project Task Name | Start Date | Finish Date | Resource | On Site | Application | Hours Planned | Hours Used | Hours Actual |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **Tyler Project Manager** | | | **SacRFECC CA Project Manager** | | | **Totals** | | |
| | | **Jim Lucas** | | | **Diane House** | | | 892.00 | 0.00 | 892.00 |
| | | **November 2015** | | | | | | | | |
| Completed | 3 | Execute Agreement | 11/06/2015 | 11/06/2015 | Tyler | No | | | | |
| Completed | 121 | Mobile Preparation | 11/06/2015 | 11/06/2015 | Tyler | No | | | | |
| Completed | 4 | Initiate the Project | 11/09/2015 | 11/09/2015 | Tyler | No | | | | |
| Completed | 44 | Deliver Licensed Standard Software | 11/20/2015 | 11/20/2015 | Lucas Jim | No | | | | |
| Completed | 47 | Conduct PM/Sales Turnover Meeting | 11/20/2015 | 11/20/2015 | Lucas Jim | No | | | | |
| | | | | | | | | | | |
| | | **December 2015** | | | | | | | | |
| Completed | 46 | Conduct Initial Customer Project Start-up Phone Call | 12/04/2015 | 12/04/2015 | Tyler | No | | | | |
| Completed | 48 | Step 1 Complete | 12/04/2015 | 12/04/2015 | Tyler | No | | | | |
| Completed | 55 | Draft the Initial Project Management Workbook (PMW) | 12/14/2015 | 12/14/2015 | Lucas Jim | No | | | | |
| | | **January 2016** | | | | | | | | |
| Completed | 52 | Conduct Kick Off and Account Management Planning Meeting | 01/12/2016 | 01/12/2016 | Foster Jodi, Lucas Jim | Yes | | | | |
| Completed | 53 | Conduct the Executive Sponsor Meeting | 01/12/2016 | 01/12/2016 | SacRFECC CA, Tyler | Yes | | | | |
| Completed | 54 | Conduct Internal Turnover Meeting <after Account Management Meeting> | 01/13/2016 | 01/13/2016 | Lucas Jim | No | | | | |
| Completed | 86 | Provide Required GIS Data to New World | 01/18/2016 | 02/15/2016 | SacRFECC CA | No | Aegis | | | |
| | | **February 2016** | | | | | | | | |
| Completed | 58 | Conduct the Aegis Technical Services Conference Call | 02/04/2016 | 02/04/2016 | Taylor Raymond | No | Aegis | | | |
| Completed | 104 | Schedule delivery of new servers, other hardware / software (if procured by customer) | 02/04/2016 | 02/11/2016 | SacRFECC CA | No | | | | |
| Completed | 105 | Authorize ordering of new servers, other hardware / software (if procured by New World, and downpayment received) | 02/04/2016 | 02/05/2016 | Lucas Jim | No | | | | |
| Completed | 87 | Preliminary Review of GIS Data - Part 1 | 02/05/2016 | 02/05/2016 | Austin Elise | No | Aegis | | | |
| Completed | 88 | Update GIS Data - Part 1 | 02/08/2016 | 02/19/2016 | SacRFECC CA | No | Aegis | | | |
| Completed | 57 | Conduct the GIS Conference Call | 02/16/2016 | 02/16/2016 | SacRFECC CA, Wollenweber Britt | No | Aegis | | | |
| Completed | 84 | Prepare Initial Database | 02/22/2016 | 02/22/2016 | Tyler | No | | | | |
| | | **March 2016** | | | | | | | | |
| Completed | 59 | Conduct the Messaging Technical Services Conference Call | 03/08/2016 | 03/08/2016 | SacRFECC CA, McAteer Tim | No | MOBILE MESSAGING | | | |
| Completed | 106 | Send "Appliance" to SRFECC 2 Months in Advance of S/A Installation | 03/10/2016 | 03/10/2016 | Taylor Raymond | No | | | | |
| Completed | 89 | Preliminary Review of GIS Data - Part 2 | 03/21/2016 | 03/21/2016 | Austin Elise | No | Aegis | | | |
| Completed | 90 | Update GIS Data - Part 2 | 03/22/2016 | 04/04/2016 | SacRFECC CA | No | Aegis | | | |
| | | **April 2016** | | | | | | | | |
| Completed | 91 | Provide Required GIS Data to New World | 04/05/2016 | 04/05/2016 | SacRFECC CA | No | Aegis | | | |
| Completed | 108 | New Hardware arrives | 04/07/2016 | 04/07/2016 | SacRFECC CA | No | | | | |
| Completed | 107 | Request software release on the portal for Systems Assurance | 04/11/2016 | 04/11/2016 | Lucas Jim | No | Aegis | | | |
| Completed | 62 | Draft the Pre-Plan | 04/29/2016 | 05/19/2016 | Lucas Jim | No | | | | |
| Completed | 109 | Complete Customer Specific Database Set Up | 04/29/2016 | 04/29/2016 | Clem Todd | No | Aegis | | | |
| | | **May 2016** | | | | | | | | |
| Completed | 60 | Meet with Training Manager to Develop Training Schedule for Pre-Plan | 05/05/2016 | 05/11/2016 | Tyler | No | MOBILE MESSAGING | | | |
| Completed | 92 | Prepare GIS Data for Aegis Technical System Setup | 05/05/2016 | 05/05/2016 | Austin Elise | No | Aegis | | | |
| Completed | 93 | Build GIS Server | 05/09/2016 | 05/09/2016 | Austin Elise | Yes | Aegis | | | |
| Completed | 110 | Install DSS with Dashboards <remove task if not purchased> | 05/09/2016 | 05/09/2016 | Clem Todd | Yes | DSS | | | |
| Completed | 94 | Install and Test GIS Data | 05/10/2016 | 05/12/2016 | Austin Elise | No | Aegis | | | |
| Completed | 111 | Install and Configure Enterprise CAD and MSP Production and Test Server Environments | 05/10/2016 | 05/12/2016 | Clem Todd | Yes | Aegis | | | |
| Completed | 95 | Install Optional Mobile Features <In Car Mapping, In Car Routing> | 05/13/2016 | 05/13/2016 | Austin Elise | No | Aegis | | | |

EXHIBIT 32 - PAGE 2



**Project Management Plan**

## SacRFECC CA Project Schedule

| Status | Task ID | Project Task Name | Start Date | Finish Date | Resource | On Site | Application | Hours Planned | Hours Used | Hours Actual |
|---|---|---|---|---|---|---|---|---|---|---|
| colspan | | **Tyler Project Manager** | | | **SacRFECC CA Project Manager** | | | **Totals** | | |
| | | **Jim Lucas** | | | **Diane House** | | | 892.00 | 0.00 | 892.00 |
| Completed | 117 | Install Aegis Clients | 05/13/2016 | 05/13/2016 | Clem Todd | Yes | Aegis | | | |
| Completed | 63 | Obtain NWS Senior Management Approval of Draft Project Pre-Plan | 05/19/2016 | 05/19/2016 | Lucas Jim | No | | | | |
| Completed | 64 | Present the Draft Pre-Plan for Customer Approval | 05/20/2016 | 05/20/2016 | Lucas Jim | No | | | | |
| Completed | 116 | Install and Configure CAD Enterprise Server Environment | 05/23/2016 | 05/25/2016 | Clem Todd | Yes | Aegis | | | |
| Confirmed | 155 | Complete Build Tasks from CAD Build Session #3, Application Testing & Internal Process Development - Enterprise CAD | 05/23/2016 | 06/13/2016 | SacRFECC CA | No | | | | |
| Completed | 118 | Train Administrative Staff on Server Administration & Maintenance | 05/26/2016 | 05/26/2016 | Clem Todd | Yes | Aegis | | | |
| Completed | 119 | Technical Services Specification Document Delivered | 05/27/2016 | 05/27/2016 | Clem Todd | No | Aegis | | | |
| Completed | 65 | Approve Pre-Plan | 05/31/2016 | 05/31/2016 | Lucas Jim | No | | | | |
| Completed | 66 | Step 2 Complete | 05/31/2016 | 05/31/2016 | Tyler | No | | | | |
| | | **June 2016** | | | | | | | | |
| Completed | 96 | Primary Review of GIS Data | 06/20/2016 | 06/23/2016 | Austin Elise | No | Aegis | | | |
| Completed | 97 | Provide Overview of GIS within Aegis and Update Process | 06/24/2016 | 06/24/2016 | Austin Elise | No | Aegis | | | |
| | | **July 2016** | | | | | | | | |
| Completed | 140 | On site review of CAD and Custom RD's (interface and software) | 07/11/2016 | 07/15/2016 | Oger Tiara | Yes | CAD | 4.00 | | 4.00 |
| | | **August 2016** | | | | | | | | |
| Completed | 141 | Review and Build Out - Week 1-Enterprise CAD | 08/22/2016 | 08/26/2016 | Oger Tiara | Yes | CAD | 4.00 | | 4.00 |
| Completed | 142 | Review and Build Out - Week 1 - Enterprise CAD | 08/22/2016 | 08/26/2016 | Driskell David | Yes | CAD | 40.00 | | 40.00 |
| Completed | 143 | Provide Overview of CAD GIS | 08/25/2016 | 08/25/2016 | Austin Elise | No | Aegis | | | |
| Completed | 74 | Draft the Project Plan | 08/30/2016 | 09/13/2016 | Lucas Jim | No | | | | |
| | | **September 2016** | | | | | | | | |
| Completed | 123 | Authorize ordering of Message Switch (2 units) (if downpayment received) | 09/06/2016 | 09/06/2016 | Lucas Jim | No | MOBILE MESSAGING | | | |
| Confirmed | 71 | Review and Approve Requirements Definitions for Custom software Complete | 09/16/2016 | 09/16/2016 | SacRFECC CA, Tyler | No | | | | |
| Confirmed | 78 | Approve Project Plan (MPP) | 09/26/2016 | 09/26/2016 | SacRFECC CA | No | | | | |
| Confirmed | 125 | Stage Message Switch (2 units) | 09/28/2016 | 09/29/2016 | O'Neill Darren | No | MOBILE MESSAGING | | | |
| Confirmed | 126 | Deliver Message Switch to Site | 09/30/2016 | 09/30/2016 | O'Neill Darren | No | MOBILE MESSAGING | | | |
| | | **October 2016** | | | | | | | | |
| Confirmed | 112 | Install and Configure Enterprise CAD TRAIN Server Environment | 10/03/2016 | 10/04/2016 | Sibilsky Nick | No | Aegis | | | |
| Confirmed | 113 | Complete Install and Configuration MSP TRAIN Server Environment | 10/05/2016 | 10/06/2016 | Sibilsky Nick | No | Aegis | | | |
| Confirmed | 128 | Install and Configure Message Switch (2 units) | 10/31/2016 | 11/02/2016 | Wilkins Mark | Yes | MOBILE MESSAGING | 4.00 | | 4.00 |
| | | **November 2016** | | | | | | | | |
| Confirmed | 129 | Build Production Mobile Server | 11/03/2016 | 11/03/2016 | Wilkins Mark | Yes | MOBILE MESSAGING | | | |
| Confirmed | 130 | Build Test Mobile Server | 11/04/2016 | 11/04/2016 | Wilkins Mark | Yes | MOBILE MESSAGING | | | |
| Confirmed | 132 | Install Optional Mobile Features <Fire Msg, AVL> | 11/07/2016 | 11/09/2016 | Wilkins Mark | Yes | MOBILE MESSAGING | 4.00 | | 4.00 |
| Confirmed | 114 | Install and Configure Enterprise Mobile TRAIN Server Environment--Prerequisite is that CAD and MSP TRAIN Environment be Installed Beforehand | 11/10/2016 | 11/10/2016 | Wilkins Mark | No | Aegis | | | |
| Confirmed | 182 | Provide Refresher GIS Overview | 11/16/2016 | 11/16/2016 | Austin Elise | No | Aegis | | | |
| | | **December 2016** | | | | | | | | |
| Confirmed | 102 | Install, Configure, & Test Pictometry Interface | 12/14/2016 | 12/14/2016 | Austin Elise | No | CAD | | | |
| | | **March 2017** | | | | | | | | |
| Unscheduled | 425 | Deliver Release 11.7.X to Customer (posted to MyNewWorld) - MDCS Pending and Active Incidents Map Limitation(Actual Delivery Date to be Determined) | Unscheduled | Unscheduled | Lucas Jim | No | Aegis | | | |
| | | **April 2017** | | | | | | | | |


**Project Management Plan**

## SacRFECC CA Project Schedule

| | | Tyler Project Manager | | | SacRFECC CA Project Manager | | | Totals | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jim Lucas | | | Diane House | | | 892.00 | 0.00 | 892.00 |
| Status | Task ID | Project Task Name | Start Date | Finish Date | Resource | On Site | Application | Hours Planned | Hours Used | Hours Actual |
| Unscheduled | 427 | Upgrade to Release 11.7.X to Install Custom Enhancement - MDCS Pending and Active Incidents Map Limitation | Unscheduled | Unscheduled | SacRFECC CA | No | | | | |
| Confirmed | 144 | Review and Build Out - Week 2 - CAD Enterprise (includes update/completion of training plan for end users) | 04/17/2017 | 04/20/2017 | Oger Tiara | Yes | CAD | 4.00 | | 4.00 |
| Confirmed | 145 | Review and Build Out - Week 2 - CAD Enterprise (includes update/completion of training plan for end users) | 04/17/2017 | 04/20/2017 | Driskell David | Yes | CAD | 32.00 | | 32.00 |
| Confirmed | 273 | Authorize Ordering of LANTRONIX Equipment (2 devices in the contract) | 04/18/2017 | 04/18/2017 | Lucas Jim | No | CAD | | | |
| Confirmed | 150 | Complete Build Tasks from CAD Build #2, Application Testing & Internal Process Development - Enterprise CAD | 04/24/2017 | 05/12/2017 | SacRFECC CA | No | | | | |
| | | **May 2017** | | | | | | | | |
| Confirmed | 151 | Review and Build Out - Week 3 - Enterprise CAD | 05/15/2017 | 05/19/2017 | Oger Tiara | Yes | CAD | 4.00 | | 4.00 |
| Confirmed | 152 | Review and Build Out - Week 3 - Enterprise CAD | 05/15/2017 | 05/19/2017 | Driskell David | Yes | CAD | 40.00 | | 40.00 |
| Confirmed | 276 | Install & Configure E-911 Interface | 05/15/2017 | 05/15/2017 | Reynolds Nathaniel | No | CAD | | | |
| Confirmed | 281 | Install & Configure Tone Encoder Interface for WestNet API Version 1.0.7 and Zetron Model 25 | 05/16/2017 | 05/18/2017 | Reynolds Nathaniel | No | CAD | | | |
| Confirmed | 271 | Install & Configure Pager Interface & Administrative Training | 05/19/2017 | 05/19/2017 | Reynolds Nathaniel | No | CAD | | | |
| Confirmed | 154 | Fire Mobile Messaging Build Week-- Onsite with Mobile Build Team | 05/22/2017 | 05/26/2017 | Cmajdalka Corey | Yes | Enterprise | 40.00 | | 40.00 |
| Confirmed | 285 | Install & Configure Fire Records Interface for ImageTrend and Possibly Firehouse | 05/22/2017 | 05/22/2017 | Reynolds Nathaniel | No | CAD | | | |
| Confirmed | 291 | Install & Configure Telestaff Interface | 05/23/2017 | 05/23/2017 | Reynolds Nathaniel | No | CAD | | | |
| Confirmed | 288 | Install & Configure ePCR Interface for ImageTrend | 05/24/2017 | 05/24/2017 | Reynolds Nathaniel | No | CAD | | | |
| Confirmed | 294 | Install & Configure Web CAD Monitor Interface | 05/29/2017 | 05/29/2017 | Reynolds Nathaniel | No | AEGIS LINK | | | |
| | | **June 2017** | | | | | | | | |
| Confirmed | 156 | Review and Build Out - Week 4 - Enterprise CAD | 06/19/2017 | 06/23/2017 | Driskell David | Yes | CAD | 40.00 | | 40.00 |
| Confirmed | 157 | Review and Build Out - Week 4 - Enterprise CAD | 06/19/2017 | 06/23/2017 | Oger Tiara | Yes | CAD | 4.00 | | 4.00 |
| | | **July 2017** | | | | | | | | |
| Confirmed | 171 | Conduct Functional Testing (Customer) (based on RFP response) PM  Team 3-5 days | 07/10/2017 | 07/14/2017 | SacRFECC CA, Lucas Jim | No | | | | |
| Confirmed | 172 | Conduct Functional Testing (NWS Assist) - Enterprise CAD | 07/10/2017 | 07/14/2017 | Oger Tiara | Yes | Aegis | 4.00 | | 4.00 |
| Confirmed | 173 | Conduct Functional Testing (NWS Assist) - Mobile | 07/10/2017 | 07/14/2017 | Cmajdalka Corey | Yes | Aegis | 4.00 | | 4.00 |
| Pending | 174 | Conduct Functional Testing for Standard Interfaces | Pending | Pending | Tyler | No | Aegis | 4.00 | | 4.00 |
| Pending | 175 | Conduct Functional Testing for Custom Interfaces | Pending | Pending | Tyler | No | Aegis | 4.00 | | 4.00 |
| | | **August 2017** | | | | | | | | |
| Confirmed | 162 | Review with Customer What is Deleted by Go Live Script | 08/21/2017 | 08/21/2017 | Lucas Jim | No | Aegis | | | |
| Confirmed | 163 | Obtain Standard or Request Custom Go Live Script (if needed 60 days before go-live) | 08/21/2017 | 08/21/2017 | Lucas Jim | No | Aegis | | | |
| Confirmed | 158 | Final Review and CAD Functionality Testing - Week 5 - Enterprise CAD | 08/28/2017 | 09/01/2017 | Driskell David | Yes | CAD | 40.00 | | 40.00 |
| Confirmed | 160 | Final Review and CAD Functionality Testing - Week 5 - Enterprise CAD | 08/28/2017 | 09/01/2017 | Oger Tiara | Yes | CAD | 4.00 | | 4.00 |
| | | **September 2017** | | | | | | | | |
| Confirmed | 193 | Train the End Users - CAD Enterprise week 1 | 09/11/2017 | 09/15/2017 | Driskell David | Yes | CAD | 40.00 | | 40.00 |

EXHIBIT 32 - PAGE 4



**Project Management Plan**

## SacRFECC CA Project Schedule

| | | | | | | | | Totals | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tyler Project Manager | | | | SacRFECC CA Project Manager | | | | | | |
| Jim Lucas | | | | Diane House | | | | 892.00 | 0.00 | 892.00 |
| Status | Task ID | Project Task Name | Start Date | Finish Date | Resource | On Site | Application | Hours Planned | Hours Used | Hours Actual |
| Confirmed | 194 | Train the End Users - CAD Enterprise week 1--Night Classes | 09/11/2017 | 09/15/2017 | Stringer Daniel | No | CAD | 40.00 | | 40.00 |
| Confirmed | 195 | Train the End Users - CAD Enterprise week 2 | 09/18/2017 | 09/22/2017 | Driskell David | Yes | CAD | 40.00 | | 40.00 |
| Confirmed | 196 | Train the End Users - CAD Enterprise week 2 --Night Classes | 09/18/2017 | 09/22/2017 | Stringer Daniel | Yes | CAD | 40.00 | | 40.00 |
| | | October 2017 | | | | | | | | |
| Confirmed | 189 | Train the Trainers - Mobile + Prep and Solution Assurance | 10/02/2017 | 10/06/2017 | Cmajdalka Corey | Yes | MOBILE FIELD REPORTING | 40.00 | | 40.00 |
| Confirmed | 204 | Conduct Pre-Go-Live Readiness Assessment - SA | 10/09/2017 | 10/09/2017 | D'Mitruchina Nick | No | Aegis | | | |
| Confirmed | 205 | Respond to Issues Found in SA Pre-Go-Live Readiness Assessment (TBD) | 10/10/2017 | 10/10/2017 | D'Mitruchina Nick | No | Aegis | | | |
| Confirmed | 206 | Conduct Mobile SA Go-Live Readiness | 10/11/2017 | 10/11/2017 | Chandonais Brian | No | Aegis | | | |
| Confirmed | 207 | Conduct Pre-Go-Live Readiness Assessment - GIS | 10/12/2017 | 10/12/2017 | Austin Elise | No | Aegis | | | |
| Confirmed | 208 | Respond to Issues Found in GIS Pre-Go-Live Readiness Assessment | 10/13/2017 | 10/13/2017 | Austin Elise | No | Aegis | | | |
| Confirmed | 197 | CAD Refresher Training Prior to Go-Live-- Eight 4 hour classes over 4 Days | 10/30/2017 | 11/03/2017 | Driskell David | Yes | CAD | 40.00 | | 40.00 |
| | | November 2017 | | | | | | | | |
| Confirmed | 213 | Provide On-site Management of Go-Live | 11/06/2017 | 11/10/2017 | Lucas Jim | Yes | Aegis | | | |
| Confirmed | 214 | Complete Go-Live Checklist | 11/06/2017 | 11/09/2017 | Lucas Jim | Yes | | | | |
| Confirmed | 217 | Provide Onsite Live Support - CAD Enterprise - Day Shift | 11/06/2017 | 11/10/2017 | Stringer Daniel | Yes | CAD | 40.00 | | 40.00 |
| Confirmed | 218 | Provide Onsite Live Support - CAD Enterprise - Day Shift | 11/06/2017 | 11/10/2017 | Oger Tiara | Yes | CAD | 40.00 | | 40.00 |
| Confirmed | 219 | Provide Onsite Live Support - CAD Enterprise - Night Shift | 11/06/2017 | 11/10/2017 | Driskell David | Yes | CAD | 40.00 | | 40.00 |
| Confirmed | 220 | Provide Onsite Live Support - CAD Enterprise - Night Shift | 11/06/2017 | 11/10/2017 | Fitzpatrick Gloria | Yes | CAD | 40.00 | | 40.00 |
| Confirmed | 221 | Provide Remote GIS Go-Live Support | 11/06/2017 | 11/08/2017 | Austin Elise | No | Core | | | |
| Confirmed | 223 | Provide Onsite Live Support - Mobile | 11/06/2017 | 11/10/2017 | Cmajdalka Corey | Yes | MOBILE FIELD REPORTING | 40.00 | | 40.00 |
| Pending | 225 | Provide Onsite Live Support - Custom Interfaces (If Needed--TBD) | Pending | Pending | Tyler | Yes | Aegis | 4.00 | | 4.00 |
| Confirmed | 226 | Provide Onsite Live Support - Standard Interfaces | 11/06/2017 | 11/10/2017 | Jones Anita | Yes | Aegis | 40.00 | | 40.00 |
| Pending | 227 | Turnover Support from Project Team to New World Customer Support Team | Pending | Pending | Tyler | No | Aegis | | | |
| Confirmed | 234 | Post Go-live on site support - CAD | 11/13/2017 | 11/17/2017 | Driskell David | Yes | Aegis | 40.00 | | 40.00 |
| Confirmed | 235 | Post Go-live on site support - CAD | 11/13/2017 | 11/17/2017 | Stringer Daniel | Yes | Aegis | 40.00 | | 40.00 |
| Confirmed | 237 | Post Go-live on site support - Week 3-- CAD | 11/27/2017 | 12/01/2017 | Driskell David | Yes | Aegis | 40.00 | | 40.00 |
| | | December 2017 | | | | | | | | |
| Confirmed | 241 | Final System Acceptance - By Completion of Reliability Period With No Critical Issues | 12/08/2017 | 12/08/2017 | SacRFECC CA | No | | | | |
| | | January 2018 | | | | | | | | |
| Confirmed | 244 | Conduct Decision Support Requirements Gathering / Training Planning Call | 01/23/2018 | 01/23/2018 | Summers Jeremy | No | | | | |
| | | February 2018 | | | | | | | | |
| Confirmed | 246 | Fire Management Data Mart Training | 02/05/2018 | 02/05/2018 | Summers Jeremy | Yes | DSS | 4.00 | | 4.00 |
| Confirmed | 238 | Train the Trainer Classes for Future CAD Users (3 classes--discuss with Sean) | 02/26/2018 | 03/02/2018 | Driskell David | Yes | Aegis | 4.00 | | 4.00 |
| | | | | | | | | | | |