# EXHIBIT 13

EXHIBIT 13 - PAGE 1

March 28, 2014

## REQUEST FOR PROPOSALS (RFP)

Sacramento Regional Fire Emergency Communications Center

| | |
|---|---|
| **AGENCY** | Sacramento Regional Fire Emergency Communications Center (SRFECC) |
| **RFP NUMBER** | **RFP # 14-01** |
| **RFP TITLE** | **Computer Assisted Dispatch System and Mobile Data Computer System** |
| **PURPOSE** | The purpose of this document is to provide interested parties with information to enable them to prepare and submit a proposal for an **INTEGRATED COMPUTER ASSISTED DISPATCH SYSTEM AND MOBILE DATA COMPUTER SYSTEM** |
| **DEADLINE FOR PROPOSAL SUBMISSIONS** | **Friday, May 16, 2014, 12 PM PST** <br><br> LATE, FAXED, ELECTRONIC MAIL OR UNSIGNED PROPOSALS  WILL BE REJECTED |
| **SUBMIT  PROPOSAL TO** <br><br> **THIS ADDRESS** | **RCC Consultants, Inc.** (2 copies each, technical, cost and USB) <br> 4900 Cox Rd Suite 235 <br> Glen Allen, VA 23060-6509 <br><br> **SRFECC** (original and 18 copies technical and USB, 1 cost) <br> 10230 Systems Parkway <br> Sacramento, CA 95827-3006 <br> Thursday, April 24, 2014, 1 PM PST |
| **VENDOR CONFERENCE** | Thursday, April 24, 2014, 1 PM PST |
| **SPECIAL INSTRUCTIONS** | ❑ **Label lower left corner of sealed submittal package with the RFP number** <br><br> ❑ **Place the Signature Affidavit as the first page of your proposal** <br><br> ❑ **Submit one original and twenty (20) copies of your technical proposal to the addresses as described above** <br><br> ❑ **Submit one original and three (3) copies of your cost proposal to the addresses as described above** <br><br> ❑ **Submit twenty (20) complete electronic copies in Microsoft Word copied to USB flash drives (one flash drive for each copy) to the addresses described above** |

| CONTACT PERSON - DIRECT ALL INQUIRES TO | | |
|---|---|---|
| | **NAME** | Rachel Bello |
| | **TITLE** | Consultant |
| | **PHONE #** | 336-802-1848 |
| | **FAX #** | |
| | **EMAIL** | rbello@rcc.com |
| | **WEB SITE** | http://www.srfecc.ca.gov/RFP |

**DATE RFP ISSUED:** March 28, 2014

EXHIBIT 13 - PAGE 2

**TABLE OF CONTENTS**

1.0     GENERAL INFORMATION

    1.1     Introduction

    1.2     Scope

    1.3     Definitions

    1.4     Clarification of the Specifications

    1.5     Addendums and or Revisions

    1.6     Calendar of Events

    1.7     Vendor Conference

    1.8     Contract Term and Funding


2.0     PREPARING AND SUBMITTING A PROPOSAL

    2.1     General Instructions

    2.2     Documents, Confidentiality, and Proprietary Information

    2.3     Incurring Costs

    2.4     Submittal Instructions

    2.5     Required Copies

    2.6     Proposal Organization and Format

    2.7     Required Response Format

    2.8     Multiple Proposals

    2.9     Site Visits

    2.10    Demonstrations

    2.11    Ownership and Retention of Records

    2.12    Protest Procedures


3.0     PROPOSAL EVALUATION AND AWARD PROCESS

    3.1     Phase 1 – Determination of Responsiveness

    3.2     Phase II -- Evaluation of Functional and Technical Compliance

    3.3     Phase III -- Evaluation of the Proposing Vendor

    3.4     Phase IV – Evaluation of the Cost Proposal

    3.5     Phase V – Comprehensive Evaluation of Proposed Application (On-Site

EXHIBIT 13 - PAGE 3

Demonstration and / or Site Visits)

3.6    Right to Reject Proposals and Negotiate Contract Terms

3.7    Evaluation Criteria

3.8    Notification of Intent to Award

4.0         GENERAL PROPOSAL REQUIREMENTS

4.1    Organization Capabilities

4.2    Staff Qualifications

4.3    Proposer References

5.0    TECHNICAL REQUIREMENTS

6.0    COST PROPOSAL

6.1    General instructions on Submitting Cost Proposals

6.2    Format for Submitting Cost Proposals

6.3    Scoring of Cost Proposals

6.4    Fixed Price Period

7.0    SPECIAL CONTRACT TERMS AND CONDITIONS

7.1    Payment Requirements

7.2    Performance and Payment Bonds

7.3    Liquidated Damages

7.4    Insurance

7.5    Termination Process

7.6    Software Licensing

7.7    Deviations From Specifications

7.8    Indemnification

7.9    Applicable Law and Venue

7.10   Change Orders

7.11   Damage to SRFECC Facilities, Buildings, or Grounds

7.12   Errors and Omissions

7.13   Material and Workmanship

RFP # 14-01

EXHIBIT 13 - PAGE 4

7.14   Patents and Royalties

7.15   Legal Requirements

7.16   Notice to Proceed

7.17   Shipping, Title and Risk of Loss

7.18   Extension Of Project Schedule

7.19   Software Escrow Requirement

7.20   System Acceptance and Performance Period


8.0   REQUIRED FORMS

ATTACHMENTS

    A.   Signature Affidavit

    B.   Reference Data Sheet

    C.   Vendor Background and Qualifications Questionnaire

    D.   Designation of Confidential and Proprietary Information

    E.   Fair Labor Practices Certification

    F.   Cost/Financial Proposal

    G.   Non-Collusion Declaration

    H.   Performance and Payment Bonds

    I.   Standard Terms  & Conditions

    J.   Technical Requirements

March 28, 2014

1.0   GENERAL INFORMATION

1.1   Introduction

The purpose of this document is to provide interested parties with information to enable them to prepare and submit a proposal for the provision and implementation of an Integrated Computer Aided Dispatch and Mobile Data Computer System to serve the Fire and EMS agencies dispatched by Sacramento Regional Fire Emergency Communications Center (SRFECC).

SRFECC intends to use the results of this process to award a contract(s) or issuance of purchase order for the product(s) and/or services(s) stated above.  SRFECC reserves the right to reject all bids.

The contract resulting from this RFP will be administered by SRFECC.

The contract administrator will be Teresa Murray.

This Request for Proposal (RFP) is issued on behalf of SRFECC, but RCC Consultants will be the sole point of contact for SRFECC during the procurement process.

1.2   Scope of the Project

1.2.1   Project Description

The purpose of the project is to replace the existing Computer Aided Dispatching System and Mobile Data System in use at SRFECC with a Commercial Off The Shelf (COTS) solution. Customizations or enhancements to the product in order to comply with requirements of this RFP shall be identified and priced separately.  All compliant responses are understood to be part of the vendor's baseline product as included functionality. The Vendor shall identify any customizations or enhancements that would be unique to SRFECC and not a part of the product baseline.

The replacement project shall include the procurement, delivery and installation of new hardware, software and system documentation along with training and implementation services throughout the project up to and including system go-live.

The scope of the project shall include the following, as specified in this RFP:

A.  Computer Aided Dispatch (CAD) system

B.  Mobile Data Computer (MDCS) systems

RFP # 14-01

EXHIBIT 13 - PAGE 6

C. All associated interfaces and sub-modules

D. Required computer hardware

E. Required implementation services

F. Required training

### 1.2.2   Objective

The objective of the Project is to improve the level of service provided by SRFECC to the citizens of Sacramento County and its many user agencies by replacing the existing CAD and MDCS hardware and software with a NFPA compliant CAD system consistent with the requirements defined in this RFP.

### 1.2.3   Needs

The existing CAD system was initially procured in the 1990's and although it has been maintained and upgraded throughout its lifetime, it lacks many features, functions and capabilities that are currently available in other CAD and MDCS systems. SRFECC has worked around the deficiencies of the existing system for a number of years, but the system has reached end of life and is in need of replacement.

SRFECC has several specific needs to be addressed as part of the CAD system replacement. Due to the multi-agency and multi-jurisdictional nature of the project one of the goals is to have the new system support a seamless, borderless solution throughout the region.   Currently several stand-alone and disparate software solutions are in place for patient care reporting, fire records management, fire pre-plans and other related software. The goal of a new CAD system is to increase systems integration and the effective deployment of emergency medical and fire services throughout the jurisdiction and share information across borders, which is paramount. These goals include:

- By utilizing AVL technology, SRFECC wishes to dispatch the closest unit to calls for service, regardless of agency, to aid in reduced response times for citizens;

- The ability to share pre-plan, hazard, business contacts, structural construction and other information across jurisdictions;

- Automate calculation of point to point mileage used for

RFP # 14-01

6

EXHIBIT 13 - PAGE 7

March 28, 2014

billing;

- Integrate data from CAD, RMS, PCR, hospital, in order to decrease duplication of data entry into multiple systems;

- Deploy new, more cost effective tablet and smartphone options for accessing CAD and mobile data to include iOS, Android and Windows Mobile operating systems.

- Ability to allow real-time reporting, generation of ad-hoc statistics in a dashboard environment, easily configurable by system administrators.

1.2.4    Current Operations

SRFECC provides countywide 911 emergency call-taking services as a secondary Public Safety Answering Point (PSAP) that receives calls for service from nine surrounding PSAPs and operates under a Joint Powers Authority (JPA).

The 911 Center provides dispatching and centralized communications services for eight fire agencies. There are four fulltime member agencies: Cosumnes Community Service District Fire Department, Folsom City Fire Department, Sacramento City Fire Department and Sacramento Metropolitan Fire Protection District. The four volunteer agencies receiving dispatch services are Courtland Fire Protection District, Herald Fire Protection District, Walnut Grove Fire Protection District and Wilton Fire Protection District. These agencies provide both fire and EMS services in an area of over 1,000 square miles and a residential population of 1.4 million.

SRFECC utilizes a CAD System provided by Northrop Grumman (PRC COBOL) and operates with twelve dispatcher positions, and two supervisor positions.  This system has been in place since the 1990's, and components of the system are at the end of life cycle and provide limited functionality when compared to other systems available on the market today.

The system processes over 300,000 9-1-1 calls per year and dispatches 165,000 calls for service per year (2012 number). The CAD system supports approximately 20 concurrent remote access CAD workstations that can be utilized from over 109 different facilities throughout its jurisdiction. There are over 2,000 users and upwards of 600 mobile devices.

The high level conceptual system architecture is shown in SRFECC Replacement CAD Network Overview figure shown

RFP # 14-01

EXHIBIT 13 - PAGE 8

March 28, 2014

below.  It is intended to provide an overview of the systems and interfaces, but is not intended to identify detailed interface requirements.  The vendor is free to propose a design that is consistent with their solution.



EXHIBIT 13 - PAGE 9

March 28, 2014

1.2.5      Map of SRFECC and CAD Locations



EXHIBIT 13 - PAGE 10

March 28, 2014

1.3     Definitions

The following definitions are used throughout the RFP:

**Agency** means Department /Division utilizing the service or product, and may include Agencies outside of SRFECC.

**Contact Person** is the person identified on the cover page of the RFP for all questions related to this RFP.

**Evergreen** means "all-inclusive" pricing including all hardware, software, licenses, services and associated costs for the identified period.

**Project** means this Computer Assisted Dispatch System and Mobile Data Computer System project as defined by the requirements of this RFP.

**Proposer or Vendor** means a Vendor submitting a proposal in response to this RFP.

**Successful Proposer or Contractor** means proposer awarded the contract.

1.4     Clarification of the Specifications

All inquiries concerning this RFP must be directed to the Contact Person **indicated on the cover page** of the RFP document via electronic mail only.  Any questions concerning this RFP must be submitted via electronic mail on or before the stated date for "Written Inquiries Due" as set forth on the **Calendar of Events** (see Section 1.6).

Proposers are expected to raise any questions, exceptions, or additions they have concerning the RFP document as soon as possible in the RFP process.  If a proposer discovers any significant ambiguity, error, conflict, discrepancy, omission, or other deficiency in this RFP, the proposer should immediately notify the Contact Person of such error and request modification or clarification of the RFP.  The RFP will be modified at the sole discretion of SRFECC, and *any changes will be disseminated in the form of an Amendment* in accordance with Section 1.5 of this RFP*.*

Proposers are prohibited from communicating directly with any employee of SRFECC or contracted agencies, except as described

10

EXHIBIT 13 - PAGE 11

March 28, 2014

herein.  No SRFECC employee or representative, nor employee from any agency receiving dispatch services from SRFECC, other than those individuals listed as contacts in this RFP is authorized to provide any information or respond to any question or inquiry concerning this RFP.

1.5     Addendums and/or Revisions

In the event that it becomes necessary to provide additional clarifying data or information, or to revise any part of this RFP, revisions/amendments and/or supplements will be posted on SRFECC website at http://www.srfecc.ca.gov/rfp.

It shall be the responsibility of the Proposers to regularly monitor the web site for any such postings. Proposers must acknowledge the receipt/review of any addendum(s) at the bottom of the RFP Cover Page /Signature Affidavit (Attachment A).

Each proposal shall stipulate that it is predicated upon the terms and conditions of this RFP and any supplements or revisions thereof.

1.6     Calendar of Events

Listed below are specific and estimated dates and times of actions related to this RFP.  The actions with <u>specific</u> dates must be completed as indicated unless otherwise changed by SRFECC.  In the event that SRFECC finds it necessary to change any of the specific dates and times in the calendar of events listed below, it will do so by issuing addenda to this RFP and posting such supplement on SRFECC web site at <u>http://www.srfecc.ca.gov/rfp</u> in accordance with Section 1.5.  A formal notification for changes in the estimated dates and times will be posted in the form of an addendum.

| <u>Event</u> | <u>Date</u> | <u>Time</u> |
|---|---|---|
| Date of RFP Release | March 28, 2014 | |
| Pre-Proposal Conference | April 24, 2014 | 1 PM PST |
| Written Inquiries Due | April 25, 2014 | 2 PM PST |
| Vendor Question Responses | May 1, 2014 | 2 PM PST |
| Proposals Due | May 16, 2014 | 12 PM PST |

RFP # 14-01

11

EXHIBIT 13 - PAGE 12

March 28, 2014

| Vendor Demonstration(s) | Jun 23 – Jul 1, 2014 | |
| Notification of Intent to Award | Aug. 22, 2014 | |

## 1.7   Vendor Conference

A mandatory virtual vendor pre-bid conference will be held via conference call/webinar to provide any additional instruction to vendors on the submission of proposals and to respond to any vendor questions. All vendors who intend to respond to the RFP are required to participate in the pre-bid call. The conference will take place via telephone/webinar. Vendors must register in advance in order to receive the conference call information.

Vendors who desire to participate in the vendor conference must contact the Contact Person as indicated on the cover sheet at least one day prior to the conference.

At the pre-bid conference, Vendors will be required to submit a single point of contact for any and all correspondence regarding the RFP, including notification of RFP addendum posting. SRFECC reserves the right to require any and all questions proposed at the pre-bid conference to be submitted in writing before issuing a response.

## 1.8   Contract Term and Funding

The contract shall be effective on the date indicated on the contract execution date and shall run for eighteen months from that date through the completion of the contract including successful acceptance testing, cutover and reliability testing.

## 2.0   PREPARING AND SUBMITTING A PROPOSAL

### 2.1   General Instructions

The evaluation and selection of a proposal will be based on the information submitted in the proposal, including the Vendor's response compliance to each requirement in Sections 2.0 through 7.0 using the responses identified in Section 2.7, an understanding of the proposed solution and associated exceptions or substitutions plus corporate and project team experience, references, any required on-site visits, demonstrations, oral interview presentations and customer service matrix as specified in Section 3.7.  Failure to respond to any

EXHIBIT 13 - PAGE 13

of the requirements in the RFP may be the basis for rejecting a response.

Elaborate proposals (e.g. expensive artwork) beyond that sufficient to present a complete and effective proposal, are not necessary or desired.

2.2     Documents, Confidentiality, and Proprietary Information

All responses, inquiries, and correspondence relating to this RFP and all reports, charts, displays, schedules, exhibits, and other documentation produced by the vendor that are submitted as part of the proposal shall become the property of SRFECC upon receipt. Government Code Sections 6250 et. Seq., the "Public Records Act," defines public record as any writing containing information relating to the conduct of the public's business.

The vendor must clearly identify all restrictions on the use of data contained within a proposal and all confidential information must be clearly stated on the attached "Designation of Confidential and Proprietary Information" form.  However, SRFECC does not guarantee that information so designated shall be confidential.  All documentation submitted in a proposal or in response to the RFP, including any and all information designated as restricted or proprietary by the vendor, is subject to the California Public Records Act and will become public and be produced as required by law.

2.3     Incurring Costs

SRFECC is not liable for any cost incurred by proposers in replying to this RFP.

2.4     Submittal Instructions

Proposals must be received by RCC in Glen Allen, VA by the specified time stated on the cover page.

All proposals shall be submitted in a manner that requires a signature upon delivery.  In addition, RCC will record the time each proposal is received and forward an email to the vendor's representative indicating the time the proposal was received. Proposals received in response to this solicitation will not be returned to the proposers.

All proposals must be packaged, sealed and show the following information on the outside  of the package:

EXHIBIT 13 - PAGE 14

March 28, 2014

- Proposer's name and address
- Request for proposal title
- Request for proposal number
- Proposal due date

2.5    Required Copies

Proposers must submit **one (1) original and the required copies** of all materials required for acceptance as instructed on the cover page of the RFP under "Special Instructions."

Each hard copy of the proposal must be on 8.5"x11" white paper securely bound.

**In addition, proposers are to provide the required numbers of complete electronic copies, as instructed on the cover page of the RFP under "Special Instructions, in Microsoft Word 2010 (or earlier) format on USB flash drives (one flash drive for each copy).**

2.6    Proposal Organization and Format

Proposals must be organized and presented in the order and by the number assigned in the RFP.  Each response should be preceded by the section number and language of the RFP and any applicable addendums.   Proposals must be organized with the following headings and subheadings.  Each heading and subheading must be separated by tabs or otherwise clearly marked.  The RFP sections which must be submitted or responded to are:

- Introduction (See Section 4 of this RFP)
- Response to general requirements (See Section 4 of this RFP)

    Organizational qualifications (include percentage of profits put back into R&D, and percentage of employees who provide technical support)

    Staff qualifications and facilities

    References

- Response to technical requirements (See Section 5 and Attachment "J" of this RFP)
- Cost proposal (See Section 6 of this RFP)
- Required forms (See Section 8 of this RFP)

EXHIBIT 13 - PAGE 15

March 28, 2014

- Appendices – each Vendor may provide additional information in an Appendix, which should be succinct and relevant to the goals of this RFP.  Excessive information will not be considered favorably.

2.7    Required Response Format

A paragraph-by-paragraph response shall be provided indicating compliance with every described requirement, specification and function included in this RFP.  Proposers shall review all of the requirements in the RFP and respond to each paragraph therein using the following responses:

A. Fully Compliant – The system currently provides the feature or functions as described and is in use at existing client locations for a period of at least one year from the date of proposal submission, not in beta testing.

B. Partially Compliant – The system provides some portion of the feature or function as described.  The Vendor is required to specifically identify those portions of the requirement to which their system is non-compliant.

C. Will Comply with Modification – The system does not currently meet the requirement, but the Vendor will provide this capability via a system modification.  The pricing for each modification must be included in the proposed price and clearly and specifically identified in the pricing forms.  The modification must be demonstrated, installed and available prior to training and acceptance testing.

D. Will Comply in a Future Release – The requested feature or function is not currently provided by the system, but has been specified for inclusion in a future release of the proposed system and will be provided at no additional charge to SRFECC as a function of a valid system support agreement. The Vendor shall identify the date the feature will be released. The vendor will be contractually bound to deliver the feature by the release date.

E. Substitution – The system provides the same capability as the requirement but does so in a different manner.  The Vendor shall explain in detail and demonstrate how the substitution meets the requirement.  It shall be assumed if the substitution response is used that the requirement must and will be fully met.

F. Exception – The system does not meet the requirement.

RFP # 14-01

15

EXHIBIT 13 - PAGE 16

March 28, 2014

In paragraphs that primarily describe existing conditions or contain other topics for which the above described responses are not appropriate, Vendors will use the following responses:

A. Understood – This response will be used to acknowledge that a descriptive paragraph has been read.

B. Accept – This response will be used when terms or conditions are described.  The response of accept indicates that the Vendor will accept the item as described.

C. Alternative Offered – This response will be used when terms or conditions are described.  The response of "Alternative Offered" indicates that the Vendor will not accept the item as described, but will offer an alternative approach to meeting the condition as described.  The Vendor will describe in detail the alternative approach that is being offered.

D. Do Not Accept – This response will be used when terms or conditions are described.  The response of "Do Not Accept" indicates that the vendor will not accept the term or condition described in the paragraph and does not offer any alternative.

## 2.8    Multiple Proposals

Multiple proposals from a vendor will be permissible; however each proposal must conform fully to the requirements for proposal submission.  Each such proposal must be separately submitted and labeled as Proposal #1, Proposal #2, etc.  Multiple submissions will only be permitted if the alternate proposal is for a system that could not be incorporated into one proposal (for example a locally hosted system vs. a cloud based system).

## 2.9    Site Visits

SRFECC may request the ability to visit a site operating the Vendor's system.

## 2.10    Demonstrations

Top-scoring Vendor(s) will be required to install and demonstrate its product(s) at a SRFECC specified location, if requested by SRFECC.  SRFECC may make GIS data available to the vendor(s) who complete a non-disclosure agreement in order to provide a more

RFP # 14-01

EXHIBIT 13 - PAGE 17

accurate and customized demonstration specific to the needs of SRFECC.

All information provided by the vendor will be subject to non-disclosure in accordance with the California Public Records Act and applicable law.

SRFECC will furnish detailed specifications concerning the demonstration site and the particular test it will use to exercise the Vendor's product(s) and/or service(s).  The information will be provided to the selected vendors at least one week prior to the demonstration.

Failure of a Vendor to furnish the specific product(s) proposed for demonstration within the time constraints of the preceding paragraph may result in rejection of that proposal.

Failure of any product(s) and/or service(s) to meet SRFECC specified requirements during the demonstration may result in rejection of the Vendor's proposal.

The successful demonstration of the Vendor's product(s) and/or service(s) does not constitute acceptance by SRFECC.

Any product(s) and/or service(s) furnished by the Vendor for the purposes of this demonstration must be identical in every respect to those which will be furnished if a contract results.

2.11   Ownership and Retention of Records

All reports, drawings, and other data prepared in connection with the work contemplated by this RFP shall become the property of SRFECC. The Successful Proposer shall retain all records and documents related to work performed under any contract awarded pursuant to this RFP for at least three (3) years after final contract payment by SRFECC, and shall make them available for inspection and audit by authorized representatives of SRFECC at all reasonable times. The Contractor will give SRFECC notice and opportunity to obtain records prior to destruction of any materials.

2.12   Protest Procedures

To be considered, protests must be made in writing, signed by Proposer's Authorized representative, and delivered to the Executive Director of SRFECC at the shown on the cover sheet.

The following conditions apply to proposal protest:

a) Before Proposal Submittal Deadline. Protests of specifications,

March 28, 2014

terms, conditions or any other aspects of the solicitation must be made before the Proposal Submittal Deadline.

b) After Proposal Submittal Deadline. Protest of award must be made by Proposer no later than five (5) calendar days after the aggrieved party knows or should have known the facts giving rise to the protest. All protests must include the following information:

1. The name, address, and telephone number of the protestor;

2. The signature of the protestor, or protestor's authorized representative;

3. The solicitation or contract number; and

4. A detailed statement of the legal and/or factual grounds for the protest.

The Procurement Services Manager reserves the right to refuse to hear protestors who have not followed the above procedures.

3.0    PROPOSAL EVALUATION AND AWARD PROCESS

All proposals will receive a comprehensive, fair, and impartial evaluation. The purpose of this section is to provide the proposers with a general overview of the evaluation methodology that SRFECC will use to select the successful vendor.  The evaluation will be conducted in five phases:

- Phase I       Determination of Responsiveness
- Phase II      Evaluation of Functional and Technical Compliance
- Phase III     Evaluation of Vendor
- Phase IV     Evaluation of the Cost Proposal
- Phase V      Comprehensive evaluation of proposed application (product demonstrations, client visits, etc.)

Once a proposal has successfully passed Phase I it will be evaluated based upon the criteria identified in Section 3.5.

3.1    Phase I - Determination of Responsiveness

A proposal will be deemed responsive if it meets the following criteria:

- Compliance with the requirements identified in Section 2.0

RFP # 14-01

18

EXHIBIT 13 - PAGE 19

March 28, 2014

("Preparing and Submitting Proposals").

- The Vendor has provided CAD systems for at least three communications centers that dispatch fire agencies and are of comparable size and structure (multi-agency type and multi-jurisdiction) as SRFECC utilizing the same software proposed. These systems must be in use by the centers.

3.2     Phase II -- Evaluation of Functional and Technical Compliance

Responsive proposals will be reviewed and scored as to the degree of functional and technical compliance with the requirements outlined in the RFP.  This scoring will initially determine the ranking of vendors based upon their written proposals.

3.3     Phase III -- Evaluation of the Proposing Vendor

The highest ranked proposals from Phase II will be further evaluated by a selection committee.  The purpose of this phase is to assess the total management and technical capabilities of the vendor, and ensure that the proposer has demonstrated the ability to effectively and efficiently perform the responsibilities defined in this RFP.

3.4     Phase IV – Evaluation of the Cost Proposal

All proposals evaluated in Phase III will continue to Phase IV. The scoring of each of the proposals will be utilized to evaluate and score the cost proposals.  The approach to scoring the cost proposals is outlined in Section 6.3.

3.5     Phase V -  Comprehensive Evaluation of Proposed Application (On-Site Demonstration and / or Site Visits)

SRFECC may require a demonstration of the system at the SRFECC facility in order to confirm the capabilities described in the proposal and the system's ability to meet SRFECC requirements.   The Vendor's proposed project manager and key project personnel must be present at this demonstration.

SRFECC reserves the right to determine the number of vendors invited to participate in this phase based upon scoring of the first four phases of the evaluation process.

The demonstrations will allow SRFECC to determine the best proposal that offers SRFECC the best solution.  At SRFECC's option,

EXHIBIT 13 - PAGE 20

March 28, 2014

one or more of the highest scoring vendors may be selected to enter into final negotiations with the intent of award in order to provide SRFECC the best proposal and best value.  Vendors selected for negotiations may be given an opportunity to provide a best and final offer.

SRFECC may also request one or more of the top-ranked vendors to arrange on-site visits to operational installations having systems identical or equivalent to that recommended by the vendor.  SRFECC shall assume the cost of meals, lodging and transportation for SRFECC members of the evaluation party.

SRFECC will endeavor to interview and/or visit the client site suggested by the proposer.  However, SRFECC reserves the right to interview and/or visit any of the vendor's clients prior to making a final selection.

3.6     Right to Reject Proposals and Negotiate Contract Terms

SRFECC reserves the right to reject any and all proposals, or any part of any proposal, to waive minor defects or technicalities, and to solicit new proposals on the same project or on a modified project which may include portions of the originally proposed project as SRFECC may deem necessary in its interest and to negotiate the terms of the contract. If contract negotiations cannot be concluded successfully with the highest scoring Proposer, SRFECC may negotiate a contract with the next highest scoring Proposer.

3.7     Evaluation Criteria

The proposals will be scored using the following criteria:

| Description | | Percent |
|---|---|---|
| Phase I | | Pass / Fail |
| Phase II<br>General Requirements<br>Technical requirements | | 10<br>30 |
| Phase III<br>Evaluation of the Vendor | | 20 |
| Phase IV<br>Cost | | 20 |

RFP # 14-01

EXHIBIT 13 - PAGE 21

March 28, 2014

| | | |
|---|---|---|
| Phase V<br><br>Vendor Demonstrations and Client References / Customer Service | | 20 |
| | TOTAL | 100 |

3.8   Notification of Intent to Award

SRFECC will send a notification of award to all responding Vendors at the time of the award.

4.0   GENERAL PROPOSAL REQUIREMENTS

4.1   Organization Capabilities

a. Describe the vendor's experience and capabilities in providing similar services to those required.  Be specific and identify projects, dates, and results. Describe current Vendor policies and procedures regarding modifications and customizations of the proposed CAD product.

b. Include information regarding the percentage of profits that are put back into Research & Development (R&D) for public safety, and the percentage of employees who provide technical support for public safety products.

c. Identify the areas of support and services for the CAD system for which the Vendor uses a third party contractor.

d. Submit information to show that the Vendor has provided a CAD system for at least three communications centers that dispatch fire of comparable size and structure (multi-agency type and multi-jurisdiction) as SRFECC, preferably operational in a VMware environment.  The communications centers must be currently using the CAD system provided by Vendor. These sites should be operating on the same platform as quoted within the RFP response and shown during the Vendor demonstration.  The sites must have had this platform installed in their live environment a minimum of 12 months prior the date of the Vendor's proposal submission in response to this RFP.

e. Identify the estimated amount of time required to design, install and implement the system, including time to train all

RFP # 14-01

EXHIBIT 13 - PAGE 22

March 28, 2014

end-users and administrators, from the date of contract signing.

4.2   Staff Qualifications

a. Provide resumes describing the educational and work experiences for each of the <u>key</u> staff who would be assigned to the project.

b. Identify any outside vendors, products, contractors or third party services that will be included if considered for this project including third party hardware/software support.

4.3   Proposer References

a. Proposers must include in their proposals a list of at least five organizations, including points of contact (name, address, and telephone number), which can be used as references for work performed.  References in the State of California are preferred in order to minimize travel costs if SRFECC desires to inspect the facility's CAD system.

b. Reference sites must be of comparable size and structure (preferably multi-agency with fire dispatch) as SRFECC utilizing the software that is being proposed.  References must be projects completed within the last 3 years.

c. All of the reference sites must be operational.

d. Additionally the Vendor shall list **<u>ALL</u>** sites where they have or are in the process of installing CAD systems using virtual machine technology.

e. Selected organizations may be contacted to determine the quality of work performed and personnel assigned to the project.  Vendor must provide a release of liability for all their references. SRFECC will supply release of liability for any additional customer as they may require.

5.0   TECHNICAL REQUIREMENTS

Please see Attachment "J" for the Technical Requirements for this Project.

RFP # 14-01

EXHIBIT 13 - PAGE 23

March 28, 2014

6.0   COST PROPOSAL

   6.1   General Instructions on Submitting Cost Proposals

      Proposers must submit one (1) original and the required number of copies of the cost proposal as instructed on the **cover page of the RFP** (Special Instructions).

      The cost proposal must be submitted on the Cost Proposal Form that is Attachment "F" to this RFP, in a separate envelope labeled **Cost Proposal,** and included inside the envelope that contains the Vendor's entire written proposal in response to this RFP.

   6.2   Format for Submitting Cost Proposals

      Cost proposals will be submitted using the Microsoft Excel Workbook associated with this RFP and posted to the website, http://www.srfecc.ca.gov/RFP.   Other than on the Cost Proposal form cost proposal, Proposers shall not allude to any information regarding the cost of a proposed solution other than to designate if an item of discussion is an included or optional item.

      NOTE:  The price that will be used for the cost calculations will be the initial price for the procurement, delivery, installation, and training for the CAD system plus the warranty period (one (1) year from **final acceptance**) and the first ten (10) years of maintenance.   Included in the Warranty/Maintenance cost shall be all costs for nine (9) SRFECC staff to attend the Vendor's user conference each year.  This includes registration, airfare and hotel.

      Maintenance costs are to be all-inclusive.   In addition to standard maintenance, the Cost Proposal must include the cost for an "Evergreen" maintenance plan (separate line item) which shall include licensing, all version upgrades, operating systems, third party products, labor, travel and hardware costs.  Maintenance costs are to include any required labor and travel for system upgrades, installation and training that may be required. The "Evergreen" maintenance costs should be amortized over the life of the project based on anticipated level of effort for the Center.

   6.3   Scoring of Cost Proposals

      A value-based assessment will be made to arrive at the number of points awarded each proposal based upon the cost of the proposed system. Additive and deductive items will be part of the cost proposal value-based assessment. The core measurement for this allocation will be the Price per Point, which is a calculation based upon RFP compliance and price Proposals will be awarded cost points based upon a ratio of the price per

EXHIBIT 13 - PAGE 24

March 28, 2014

point in the proposal and the average price per point of all qualified proposals.

The process for determining the number of points allocated based on cost will be as follows:

1. Phase I, II, III and V (if applicable) will be scored and adjusted based upon the percentage of points allocated to each phase as identified in Section 3. 7.

2. The price per point for each Vendor's proposal will be calculated as follows:

    Price / Points = Price per Point (PPP)

3. The average price per point for all qualified proposals will be calculated as follows:

    Sum of Price / Sum of Points = Average Price per Point (APP)

4. A ratio of each Vendor's price per point and the average price per point will be calculated as follows:

    PPP / APP = PPP ratio (PPR)

5. The Vendor with the lowest ratio will be awarded the highest number of points available for Cost as specified in Section 3.4.

6. A ratio will be calculated between the Vendor with the lowest ratio and each other vendor, and points awarded based upon that ratio in Step 4.

    Lowest PPR / Vendors PPR

7. Points will then be allocated using the ratio calculated in Step 6.

### 6.4    Fixed Price Period

All prices, costs, and conditions outlined in the proposal shall remain fixed and valid for acceptance for 180 days starting on the due date for proposals.

## 7.0    SPECIAL CONTRACT TERMS AND CONDITIONS

### 7.1    Payment Requirements

The following is representative of the milestone payment plan that may be incorporated into the contract with the successful Vendor.

- 10% at contract signing

- 10% at acceptance of a binding project plan and schedule

RFP # 14-01

24

EXHIBIT 13 - PAGE 25

- 10% at successful installation of ALL application software, including modifications and interfaces

- 10% at successful completion of all training

- 20% at successful completion of the functional and throughput acceptance tests

- 20% at successful system cutover

- 20% at final system acceptance

7.2     Performance and Payment Bonds

The Successful Proposer will be required to submit a Performance Bond for 100% of the contract amount as well as a Payment Bond for 100% of the contract amount.  (Please see Attachments "H-1" and "H-2").  Due to the extended maintenance period, separate bonds can be provided for the implementation/warranty period and the maintenance period.

The bond shall be purchased from an agency that meets the following requirements:

A. A financial rating from BEST Rating Company acceptable to SRFECC.

B. Licensed and admitted to do business in the State of California.

7.3     Liquidated Damages

By submitting a proposal in response to this RFP, the Proposer agrees that should the Proposer be the Successful Proposer who is awarded the Contract, and subsequently fails to perform its obligations as required by the Contract and the agreed upon requirements of this RFP, the amount of $1,000 per day for a period of up to 90 days shall be deducted from the monies due the Selected Proposer for each intervening calendar day any work remains incomplete, not as a penalty, but as liquidated damages. However, the Selected Proposer shall not be liable if failure to perform arises out of causes beyond the reasonable control of the Selected Proposer and without the fault or negligence of the Selected Proposer (acts of God, the public enemy, fires, floods, strikes, freight embargoes, etc.). After 90 days, SRFECC reserves the right to enforce the provisions of the performance bond or continue the liquidated damages, at a daily rate of $2,000, with a maximum not to exceed the value of the contract.

The assessment of liquidated damages by SRFECC against the Successful Proposer does not supersede the right of SRFECC to impose or pursue other remedies available. This includes, but is not limited to, reductions in or

EXHIBIT 13 - PAGE 26

withholding payments to the Successful Proposer who violated the Contract or RFP as set forth in this Section 7.3.

7.4     Insurance

Unless otherwise required by Special Conditions of this invitation for bids, if a contract is awarded, the Proposer will be required to purchase and maintain during the life of the contract, Comprehensive Commercial General Liability Insurance, Comprehensive Business Automobile Liability Insurance, and Workers' Compensation Insurance with limits of not less than those set forth below with a carrier acceptable and upon terms and conditions acceptable to SRFECC.

7.4.1   Comprehensive Commercial General Liability

At least $2,000,000 combined single limit coverage on an occurrence basis covering all premises and operations and including Personal Injury, Independent Contractor, Contractual Liability and, where applicable to the project as determined by the Purchasing Agent, Products and Completed Operations

7.4.2   Comprehensive Automobile Liability Insurance

At least $1,000,000 Combined Single Limit to include owned, non-owned, and hired vehicles, as well as coverage for business use of vehicles.

7.4.3   Workers' Compensation Insurance

Statutory benefits with Employers Liability coverage with limits of at least $100,000 each accident/$100,000 each employee disease/$500,000 disease policy limit.

7.4.4   Professional Liability Insurance

The Successful Proposer shall purchase and maintain during the term of any resulting Contract Professional Liability Insurance with limits of at least $1,000,000 each occurrence and $3,000,000 aggregate.

7.4.5   Certificate Of Insurance

Before commencing work in connection with the Contract, the Contractor shall provide SRFECC with a Certificate of Insurance evidencing the coverages required above. SRFECC, its Board members, employees, interns, volunteers, agents and Member Agencies shall be named as an additional insured and the Contractor must provide endorsements (not just

EXHIBIT 13 - PAGE 27

March 28, 2014

certificates) to SRFECC naming SRFECC as an additional insured.) Such certificates shall provide that SRFECC be given at least thirty (30) days prior written notice of any cancellation of, intention to not renew, or any material change in such coverage.

OBTAINING AND MAINTAINING ANY INSURANCE COVERAGE REQUIRED HEREIN DOES NOT RELIEVE THE PROPOSER OF ANY OF THE RESPONSIBILITIES OR OBLIGATIONS ASSUMED BY THE CONTRACTOR IN THE CONTRACT AWARDED, OR FOR WHICH THE CONTRACTOR MAY BE LIABLE BY LAW OR OTHERWISE.

Failure to provide and continue in force the required insurance as set forth above shall be deemed a material breach of the Contract and shall operate as an immediate termination thereof.

## 7.5   Termination Process

### 7.5.1   Termination For Convenience

SRFECC may terminate the Contract resulting from this procurement anytime, in whole or in part, without showing cause by providing sixty (60) days written notice to the Successful Proposer. SRFECC shall pay all reasonable costs incurred by the Successful Proposer up to the date of termination. The Successful Proposer will not be reimbursed for any anticipatory profits that have not been earned to the date of termination.

### 7.5.2   Termination for Cause

If the Successful Proposer fails to fulfill its obligation under the Contract properly and on time or otherwise violates any provision of this RFP or the Contract resulting from this RFP, SRFECC may terminate this RFP or any Contract resulting from this RFP immediately by written notice to the Successful Proposer. The notice shall specify the acts or omissions relied upon as cause for termination. All finished or unfinished goods or services provided by the Successful Proposer shall, at SRFECC's option, become SRFECC property. SRFECC shall pay the Successful Proposer fair and equitable compensation for satisfactory performance prior to receipt of the notice of termination less the amount of damages caused by the Successful Proposer's breach. If the damages are more than the compensation payable to the Successful Proposer, the Successful Proposer will remain liable after termination, and SRFECC may take all steps necessary to collect damages.

### 7.5.3   Terms of Payment

SRFECC will make periodic payments to the Successful Proposer based upon a negotiated schedule for each major phase of the project.  Each

EXHIBIT 13 - PAGE 28

March 28, 2014

billing shall consist of an invoice and progress report.  No payment shall be made until SRFECC has approved the progress report and invoice.  Invoices shall contain the following information:  Purchase Order Number, Item Number, description of supplies and services, quantities, unit prices and extended totals.  SRFECC is not subject to retail sales, income, real estate, sales, use, transportation, or special taxes.  The final payment shall be based upon acceptance of a final progress report from the Successful Proposer and a final invoice submitted by the Successful Proposer and approved by the Project Manager and SRFECC.  SRFECC shall negotiate the retention schedule at the time of contract formation.

Payment shall be made by SRFECC after the items awarded have been received, inspected, and found to comply with the RFP and to be free of damage or defect, and properly invoiced.  A single itemized invoice shall bear the Contract number and purchase order number.

Payments made to the Selected Proposer shall not be considered as evidence of satisfactory performance of the work by the Selected Proposer, either in whole or in part, nor shall any payment be construed as acceptance by SRFECC of defective work, software, equipment, or inadequate services.

7.6     Software Licensing

The Contractor shall hold and save the SRECC, its officers, agents, servants, and employees, harmless from any liability of any nature or kind for or on account of the use of any copyrighted or un-copyrighted composition, secret process, patented or unpatented invention, article, software, or appliance furnished or used in the performance of the Contract resulting from this RFP.

Proposers shall provide detailed information on all software licensing use or access to computer programs that will be provided as part of any bid proposal. All costs, terms, conditions of use, and access must be defined and clearly indicated as part of the bid proposal.

7.7     Deviations From Specifications

In addition to the requirements specified herein, all deviations from Specifications must be noted in writing in detail by the Proposer at the time of submittal of the Proposal. The absence of a written list of Specification deviations at the time of submittal of the Proposal will hold the Successful Proposer strictly accountable to SRFECC for furnishing goods or services in full accordance with the Specifications as written and will be grounds for rejecting any good or service not fully meeting Specifications.   Any discrepancy or detail required by the Specifications and not listed as an

EXHIBIT 13 - PAGE 29

exception shall be demanded by the delivery of the goods or services.

In determining the acceptability of any goods not fully meeting the Specifications, the decision of the Purchasing agent will be final.

7.8     Indemnification

    A.  The Successful Proposer shall indemnify, save, and hold harmless SRFECC, its Board Members, employees, agents, interns, volunteers, Member Agencies and volunteer agencies against any and all claims, damages, liability, and court awards including costs, expenses, and attorney fees incurred as a result of any act or omission by the Successful Proposer or its employees, agents, subcontractors, or assignees pursuant to the terms of the Contract resulting from this RFP.

    B.  In addition, and in conjunction with Paragraph 7.14 herein (Patents and Royalties), the Successful Proposer shall indemnify, save, and hold harmless SRFECC, its Board Members, employees, agents, interns, volunteers, Member Agencies and volunteer agencies against any and all claims, liabilities, losses, expenses (including attorneys' fees and legal expenses related to such defense) asserted by any third party against SRFECC to the extent such claims result from an allegation that any component of the software or hardware provided by the Successful Proposer violates a third party's trade secrets, proprietary information, trademark, copyright, patent or other proprietary right.

7.9     Applicable Law and Venue

The laws of the State of California shall govern in connection with the formation, performance, and the legal enforcement of any contract resulting from this RFP.  Venue shall be in Sacramento, California.

7.10    Change Orders

SRFECC or the Successful Proposer may request changes within the general scope of any resulting Contract from this RFP. If a requested change causes an increase or decrease in the cost to any equitable adjustment of the price or schedule or both, SRFECC will reflect such adjustment in a change order. The Successful Proposer shall not perform requested changes unless both parties execute a written change order, and, if the Contractor proceeds to perform such changes without a written change order, it does so at its own risk. The cost of any

RFP # 14-01

EXHIBIT 13 - PAGE 30

March 28, 2014

goods, materials, or services covered by a Change Order or of any claim for an adjustment in the price shall be determined as provided in this Section.

SRFECC may, at any time, by written order, make changes within the general scope of any Contract resulting from this RFP as allowed by California law.

Where additional goods or services, neither specifically nor generally included in any Contract resulting from this RFP are necessary in the sole judgment of SRFECC, SRFECC shall work with the successful Proposer to define such goods or services.  SRFECC and the successful Proposer shall agree, in writing via a change order executed by both parties prior to provision of such goods or services, upon the goods or services, a reasonable price (if any) for the goods or services, and a reasonable period of time for the successful Proposer to perform under the Contract. Strict compliance with this Section shall be a prerequisite to the Successful Proposer receiving payment for the additional goods or services.

In the event the successful Proposer is unsure as to whether any good or service is within the scope of any Contract resulting from this RFP, the Successful Proposer shall first confer with SRFECC's Purchasing Agent prior to provision of such goods or services are included within the scope of the Contract. If the parties cannot agree on a reasonable fee or time period to provide such goods or services or cannot agree whether the goods or services are within the scope of the Contract, the Successful Proposer shall be required to provide the goods or services if necessary due to an emergency or to avoid a negative impact on any schedule. During and after such the provisions of goods or services, the parties will continue to endeavor in good faith to reach an agreement on a reasonable fee and time period for performance under the Contract and to agree on whether the goods or services are additional goods or services.

Notwithstanding anything to the contrary contained in this Section, if the parties are unable to agree on a change order or on the cost of goods or services required under a change in sufficient time to maintain any schedule, SRFECC may direct the successful Proposer to provide the additional goods or services if the additional goods or services are necessary due to an emergency or to avoid a negative impact on any schedule, and the cost will be determined or otherwise agreed to at a subsequent date. Upon receipt of such directed change order, the Successful Proposer shall promptly provide the goods or services, which shall be provided in accordance with any Contract resulting from this RFP.

RFP # 14-01

EXHIBIT 13 - PAGE 31

March 28, 2014

7.11    Damage to SRFECC Facilities, Buildings, or Grounds

The Successful Proposer shall repair, or cause to be repaired, at its own cost any and all damage to SRFECC facilities, buildings, or grounds caused by the Successful Proposer or employees, subcontractors, or agents of the Successful Proposer. Such repairs shall be made immediately after awareness of damage by or notice to SRFECC, but in no event more than thirty (30) days after the occurrence.

The Successful Proposer shall neither remove any SRFECC fixture nor SRFECC property, real or personal, from SRFECC premises, nor temporarily nor permanently affix any equipment to SRFECC premises not specifically required by this RFP and any resulting agreement without the express written consent of SRFECC.

The Successful Proposer shall keep SRFECC's premises reasonably clean of accumulations of rubbish or scrap resulting from the work covered by this RFP and any resulting agreement.  Upon completion of the System, the Successful Proposer shall leave SRFECC's premises reasonably free from rubbish or scrap material resulting from the Successful Proposer's performance.

7.12    Errors and Omissions

The Successful Proposer shall assume full responsibility for the acts and omissions of all its agents, servants, and employees, and all subcontractors, their agents, servants, and employees, and all other persons performing any of the work required under this RFP and any resulting agreement.

7.13    Material and Workmanship

All equipment and component parts furnished shall be new, meet or exceed the minimum requirements stated herein, and perform to manufacturer's specifications.

All parts shall be of high quality workmanship and utilize the most current technology available.  No part or attachment shall be substituted or applied contrary to the manufacturer's recommendations and standard practices.  At the time of delivery and installation, the most current revision model of each type of equipment meeting or exceeding the requirements of this RFP shall be provided, regardless of the model offered in the proposal. A report containing the equipment's manufacturing date and version number must be provided with each delivery.

RFP # 14-01

EXHIBIT 13 - PAGE 32

It is SRFECC's position that the Proposer should be capable of accurately projecting the technology that will be available on the market at the time of delivery.  It is expected that the Proposer will respond to this RFP accordingly.  SRFECC has no intention of taking delivery of outdated or obsolete equipment.  It is the intent of SRFECC to purchase the latest in current technology that is proven to be operational in a public safety environment.  SRFECC will not accept any alpha or beta technology.  If, however, the Proposer develops technology that was not known at the time of the Proposer's proposal, the Proposer shall provide to SRFECC any increase or decrease in the prices for any equipment or software changes required under the terms of this section for consideration by SRFECC, to be formalized in a change order.

7.14      Patents and Royalties

The Selected Proposer warrants that the equipment and software furnished hereunder shall be delivered free of any rightful claim of any third party for infringement of any United States patent or copyright.  If SRFECC notifies the Selected Proposer promptly of the receipt of any claim that the equipment or software infringes a United States patent or copyright and gives the Selected Proposer information, assistance, and exclusive authority to settle and defend such claim, the Selected Proposer at its own expense shall defend, or may settle, any suit or proceeding against SRFECC so far as based on a claimed infringement which breaches this warranty.  If, in any such suit arising from such claim, the continued use of the equipment and software for the purpose intended is enjoined by any court of competent jurisdiction, the Selected Proposer shall, at its expense and option, either procure for SRFECC the right to continue using the equipment and software, or modify the equipment and software so that it becomes non-infringing, or replace the equipment and software or portions thereof so that it becomes non-infringing.

SRFECC reserves the right to be actively involved in any litigation arising hereto.

7.15      Legal Requirements

Applicable provisions of all Federal, State, County, and local laws and of all ordinances, rules, and regulations shall govern development, submittal, and evaluation of all proposals received in response hereto, and shall govern any and all claims and disputes which may arise between person(s) submitting a response hereto and SRFECC by and through its officers, employees, and authorized representatives, or any other persons, natural or otherwise.  Lack of knowledge by any Proposer shall not constitute a cognizable defense against the legal effect thereof.

RFP # 14-01

EXHIBIT 13 - PAGE 33

March 28, 2014

7.16      Notice to Proceed

The Proposer who is awarded the Contract shall not commence any work or order any equipment (by its forces or those of subcontractors or suppliers) on this project until notified by SRFECC in writing to proceed with the work under this Contract.  The date of this notification shall hereinafter be referred to as the date of Notice to Proceed.

7.17      Shipping, Title and Risk of Loss

Deliveries shall be made in accordance with the Project Schedule and shall be made F.O.B. Destination to the appropriate SRFECC facilities, the Successful Proposer staging facilities, warehousing facilities, or any combination thereof, which in any event shall be located in Sacramento, CA or other such locations as may be mutually agreed to by the parties (the "Facilities").

The Selected Proposer shall be responsible for providing safe transportation and delivery of all material provided within this specification from the place of origin to designated locations, including offloading and delivery of equipment.

All packaging of material shall conform to good packing practices to protect against shipping damage.

Timely delivery shall be made to ensure that the system is installed to meet SRFECC's critical dates.

The Selected Proposer shall indicate how equipment or systems will be delivered, identifying the carrier and notifying SRFECC Project Manager of shipping dates.  SRFECC Project Manager shall be informed of any changes in ship dates.

Title and Risk of loss to all equipment shall pass to SRFECC upon acceptance of the entire System by SRFECC.  The Successful Proposer warrants that, at the time title passes, it shall pass free and clear of all liens, charges, security interests, and encumbrances.

Every package, bill of lading, shipping memorandum, packing slip, and invoice must be marked with SRFECC's purchase order number.

An itemized delivery ticket bearing SRFECC's order number shall be left with the goods to ensure their receipt.  If delivery is made by carrier, an itemized delivery ticket must be attached to the outside of the package.

Notwithstanding any of the above, title to software, including any third-party supplied software shall not pass upon payment of the license fee therefore, except that SRFECC shall obtain full ownership rights in all

RFP # 14-01

33

EXHIBIT 13 - PAGE 34

March 28, 2014

software expressly developed for this procurement.  If the Selected Proposer modifies or causes the modification of a proprietary software package, SRFECC shall obtain full ownership rights only with respect to the modification itself.  The Selected Proposer is required to deliver as part of the software documentation the source code(s) applicable to any software to which SRFECC obtains full ownership rights, notwithstanding any statement contained within the Contract documents to the contrary.

7.18      Extension Of Project Schedule

Time is of the essence in the performance of the Contract that would be awarded as a result of this RFP.  Installation and satisfactory operation must be completed within the agreed upon schedule at the time of award of Contract.   Project extensions may be granted at the sole discretion of SRFECC, and only if delays are experienced as a result of:

   a) Actions taken by SRFECC, or its agents, which are the sole cause for delay.

   b) Changes ordered by SRFECC, which are the sole cause for delay.

   c) Road repairs, mishaps, strikes, Acts of War, Acts of God, riots, lockouts, or inclement weather which would delay equipment or limit access to any site at which work will be required, if these events are the sole cause of the delay.

No damages for delays, however caused, may be recovered by the Selected Proposer.

7.19      Software Escrow Requirement

Upon Contract execution, the Selected Proposer shall place the Source Code for all of the Selected Proposer's software that will be provided to SRFECC under this agreement in an escrow account for the benefit of SRFECC. Any new releases or upgrades to the Selected Proposer's systems that are installed at SRFECC shall also be placed in the escrow account in accordance with the terms of the source code escrow agreement.

The Source Code will be released to SRFECC in the event of the Selected Proposer's material breach of this Agreement, the Selected Proposer's abandonment of support and maintenance of SRFECC's software, or the Selected Proposer's abandonment of support and maintenance of SRFECC's software to the extent that SRFECC operations are severely impaired.   In the event the Source Code is

EXHIBIT 13 - PAGE 35

released to SRFECC, SRFECC agrees to use it exclusively for internal purposes, to maintain its confidentiality, and to otherwise be bound by all other terms and conditions of this agreement not inconsistent with its possession and use of the Source Code.

The Selected Proposer will also provide SRFECC with all of the filenames, data dictionaries, and update files (when implemented) for all of the Selected Proposer's systems that are, or will be installed in SRFECC.

7.20      System Acceptance and Performance Period

The system shall be accepted by SRFECC upon successful completion of an Acceptance Test Plan as described in Section 5.0 of this RFP, and the following general acceptance criteria.

a) The equipment shall be individually tested, and a performance verification test report shall be completed for each major equipment category or software module.  This shall be accomplished during a period of time not to exceed 45 consecutive calendar days after equipment or software delivery, installation, and optimization.  Any delays beyond this period shall be documented and submitted in writing, and further disposition shall be affected by the factors involved in the delay.

b) The system shall undergo operational reliability testing including the following:

1.  During the 90-day reliability test period, SRFECC shall utilize the Selected Proposer's system for its intended purpose (in-service use) to test all operational modes and equipment configurations, with the system fully loaded to peak activity to ensure that all operational modes function properly and that all system "bugs" have been corrected.  The use of the system during this performance test period shall not be interpreted as being "accepted" by SRFECC.

2. Successful operation is defined as the absence of any major failure of the Selected Proposer's installed systems or system function that results in the inability of the overall system to perform as specified.  Minor failures, such as operational problems and adjustments normally encountered during implementation of a new system, shall not constitute a failure in achieving successful operation.

3. During the reliability test period, the Selected Proposer shall provide replacement parts, materials, and qualified personnel to service the failed equipment at the sites of work in accordance with the requirements established for warranty repairs.  The Selected

RFP # 14-01

EXHIBIT 13 - PAGE 36

March 28, 2014

Proposer shall have sufficient personnel and parts available to maintain the equipment so that the equipment can be repaired or replaced as necessary.

During the performance period, the Selected Proposer shall establish and maintain the following documentation:

i) Prepare and maintain a service/repair record system. Each unit shall be maintained by serial number and SRFECC asset number.

ii) Prepare and maintain a failure reporting system to ensure that all failures are reported properly to SRFECC. A failure log shall be available for inspection by SRFECC at all times. In addition, a formal failure report shall be submitted to SRFECC on a monthly basis and shall show for each failure: (1) the original complaint; (2) the problem actually found; (3) repairs performed; (4) itemized list of parts and/or system modules/components replaced; and (5) technician's name.

If the Contract is negated because of failure of the equipment or software to operate successfully during the performance period, the Selected Proposer shall provide SRFECC with the necessary packaging and shipping instructions, and SRFECC shall then cause the equipment to be shipped to the Selected Proposer at no cost to SRFECC.

## 8.0   REQUIRED FORMS

The following forms must be completed and submitted with the proposal in accordance with the instructions given in Section 2.0. Blank forms are attached.

(All required information, documentation and forms to be provided in the proposal should be listed in one concise section of the RFP and not in different sections of the RFP. This will also assist in review of the proposals for completeness.)

| | |
|---|---|
| Attachment A | Signature Affidavit |
| Attachment B | Reference Data Sheet |
| Attachment C | Vendor Background and Qualifications Questionnaire |
| Attachment D | Designation of Confidential and Proprietary Information |
| Attachment E | Fair Labor Practices Certification |
| Attachment F | Cost/Financial Proposal |

RFP # 14-01

EXHIBIT 13 - PAGE 37

March 28, 2014

| Attachment G | Non-Collusion Declaration |
|---|---|
| Attachment H | Performance and Payment Bond |
| Attachment I | Standard Terms and Conditions |
| Attachment J | Technical Requirements |

EXHIBIT 13 - PAGE 38

March 28, 2014

| PROPOSAL COVER PAGE AND SIGNATURE AFFIDAVIT | |
|---|---|
| **NAME OF VENDOR:** | |
| **STREET ADDRESS:** | |
| **CITY, STATE, ZIP** | |
| **CONTACT PERSON:** | |
| **PHONE #:** | |
| **FAX #:** | |
| **EMAIL:** | |

In signing this proposal, we also certify that we have not, either directly or indirectly, entered into any agreement or participated in any collusion or otherwise taken any action in restraint of free competition; that no attempt has been made to induce any other person or Vendor to submit or not to submit a proposal; that this proposal has been independently arrived at without collusion with any other proposer, competitor or potential competitor; that this proposal has not been knowingly disclosed prior to the opening of proposals to any other proposer or competitor; that the above statement is accurate under penalty of perjury.

The undersigned, submitting this proposal hereby agrees with all the terms, conditions, and specifications required by SRFECC in this Request for Proposal, and declares that the attached proposal and pricing are in conformity therewith.

_____

**Signature**

_____

**NAME (TYPE OR PRINT)**

❑   **Addendums** -This Vendor hereby acknowledges receipt / review of the following addendum(s)  (If any)
Addendum #_____ Addendum #_____Addendum #_____Addendum #_____

EXHIBIT 13 - PAGE 39

March 28, 2014

## REFERENCE DATA SHEET

Provide company name, address, contact person, telephone number, and appropriate information on the product(s) and/or service(s) used for three (3) or more installations/services with requirements similar to those included in this solicitation document

| | | |
|---|---|---|
| **NAME OF VENDOR:** | | |
| **STREET ADDRESS:** | | |
| **CITY, STATE, ZIP** | | |
| **CONTACT PERSON:** | | **EMAIL:** |
| **PHONE #:** | | **FAX #:** |
| **Product(s) and/or Service(s) Used:** | | |
| | | |
| **NAME OF VENDOR:** | | |
| **STREET ADDRESS:** | | |
| **CITY, STATE, ZIP** | | |
| **CONTACT PERSON:** | | **EMAIL:** |
| **PHONE #:** | | **FAX #:** |
| **Product(s) and/or Service(s) Used:** | | |
| | | |

RFP # 14-01

39

EXHIBIT 13 - PAGE 40

March 28, 2014

| | |
|---|---|
| **NAME OF VENDOR:** | |
| **STREET ADDRESS:** | |
| **CITY, STATE, ZIP** | |

| | | | |
|---|---|---|---|
| **CONTACT PERSON:** | | **EMAIL:** | |
| **PHONE #:** | | **FAX #:** | |

| | |
|---|---|
| **Product(s) and/or Service(s) Used:** | |

RFP # 14-01

EXHIBIT 13 - PAGE 41

March 28, 2014

## VENDOR BACKGROUND AND QUALIFICATIONS QUESTIONNAIRE

Please Provide narrative responses to the following questions, including any necessary documentation, for each item listed below (If any Vendor is utilizing a subcontractor(s) in their Bid Response, each Subcontractor must also complete this Questionnaire)

1. Specify the number of years the vendor has been in the public sector software business. Provide public sector vs. private sector for number of clients, as well as revenue percentage comparisons.

2. What percentage of vendor employees are dedicated solely to public safety software versus public sector and/or private sector software.

3. How many agencies are currently using the same software (version and configuration) as described in the proposal to SRFECC?

4. Describe the structure and organization of the technical support personnel, including escalation processes, procedures and criteria to specialized support.

5. Indicate whether the business is a parent or subsidiary in a group of companies.

6. Provide a brief statement of the company's background demonstrating longevity and financial stability.

7. Indicate if the company incurred an annual operating loss in the last five (5) years.

8. Has the company had a workforce reduction during the past five (5) years?

9. If so, provide details regarding workforce reductions: percentage of workforce, business units affected, including R&D, senior management changes, etc.

March 28, 2014

10. Please provide your company's standard license agreement, maintenance and support agreement, source code escrow agreement, and any other standard agreements that might be utilized in conjunction with your company's bid.

11. Describe how your company measures customer satisfaction for software applications and customer service and support.

12. Describe internal performance metrics used to quantify key customer support responsiveness, such as: Issues resolved on first call, average call duration, average time to reach issue resolution, physical location of call center, etc.

13. Describe the company's commitment to research and development for the specific public safety application being proposed; include development staff size and percentage of annual revenue invested in application development of solution proposed.

14. Provide details of past or pending litigation, arbitration, liens, or claims against the vendor.

15. Is the Company a Microsoft Certified Solutions Partner?

16. Is the Company an ESRI certified Partner? If so, explain and provide the tier.

17. For each of the applications being proposed, please provide the date of first release and date of most recent release and version number.

18. Certify that the Company is not identified on a list created pursuant to subdivision (b) of Section 2203, as a person, or as a person described in subdivision (b) of Section 2202.5 engaging in investment activities in Iran described in subdivision (a) of Section 2205.5.

(Add Graph) Original Development Org/Date of First Release/ Date of Most recent Release & Version

EXHIBIT 13 - PAGE 43

March 28, 2014

# DESIGNATION OF CONFIDENTIAL
# AND PROPRIETARY INFORMATION

The attached material submitted in response to this Proposal includes proprietary and confidential information which qualifies as a trade secret, or is otherwise material that can be kept confidential under the California Public Records Act.  As such, we ask that certain pages, as indicated below, of this proposal response be treated as confidential material and not be released without our written approval. Attach additional sheets if needed.

| Section | Page Number | Topic |
|---------|-------------|-------|
|         |             |       |

Check mark :_____This Vendor is not designating any information as proprietary and confidential which qualifies as trade secret.

**Prices always become public information when proposals are opened, and therefore cannot be designated as confidential.**

Other information cannot be kept confidential unless it is a trade secret.  "Trade secret" means information, including a formula, pattern, compilation, program, device, method technique or process to which all of the following apply:

1.  The information derives independent economic value, actual or potential, from not being generally known to, and not being readily ascertainable by proper means by other persons who can obtain economic value from its disclosure or use.

2.  The information is the subject of efforts to maintain its secrecy that are reasonable under the circumstances.

**In the event the Designation of Confidentiality of this information is challenged, the undersigned hereby agrees to provide legal counsel or other necessary assistance to defend the Designation of Confidentiality.**

Failure to include this form in the proposal response may mean that all information provided as part of the proposal response will be open to examination or copying. SRFECC considers other markings of confidential in the proposal document to be insufficient. The undersigned agree to hold SRFECC harmless for any damages arising out of the release of any material unless they are specifically identified above.

_____

**Signature**

_____

**Name (type or print)**

RFP # 14-01

43

EXHIBIT 13 - PAGE 44

March 28, 2014

## FAIR LABOR PRACTICES CERTIFICATION

The undersigned, for and on behalf of the PROPOSER, BIDDER OR APPLICANT named herein, certifies as follows:

1.   That he or she is an officer or duly authorized agent of the above-referenced PROPOSER, BIDDER OR APPLICANT, which has a submitted a proposal, bid or application for a contract with SRFECC.

That PROPOSER, BIDDER OR APPLLICANT has:  (Check One)

_____ not been found by the National Labor Relations Board ("NLRB") to have violated any statute or regulation regarding labor standards or relations in the seven years prior to the date this Certification is signed.

_____ been found by the National Labor Relations Board ("NLRB") to have violated any statute or regulation regarding labor standards or relations in the seven years prior to the date this Certification is signed

Date Signed: _____

**NOTE:  You can find information regarding the violations described above at:** www.nlrb.gov.

**For Reference:**

**(28)** BIDDER RESPONSIBILITY. **(a)** Any bid, application or proposal for any contract with SRFECC, including public works contracts regulated under chapter 40, shall include a certification indicating whether the bidder has been found by the National Labor Relations Board (NLRB) to have violated any statute or regulation regarding labor standards or relations within the last seven years. The Purchasing Manager shall investigate any such finding and make a recommendation to the committee, which shall determine whether the conduct resulting in the finding affects the bidder's responsibility to perform the contract.

If you indicated that you have been found by the NLRB to have such a violation, you must include a copy of any relevant    information    regarding    such    violation    with    your    proposal,    bid    or    application.

RFP # 14-01

EXHIBIT 13 - PAGE 45

## COST / FINANCIAL PROPOSAL

Cost proposal shall be submitted in Excel format, refer to Attachment E, SRFECC Pricing Spreadsheet, provided separately.

EXHIBIT 13 - PAGE 46

**Attachment G**
**Submit with RFP**

## NON-COLLUSION DECLARATION

NON-COLLUSION DECLARATION

The undersigned declares:

I am the _____ of _____, the party making the foregoing bid.

The bid is not made in the interest of, or on behalf of, any undisclosed person, partnership, company, association, organization, or corporation. The bid is genuine and not collusive or sham. The bidder has not directly or indirectly induced or solicited any other bidder to put in a false or sham bid. The bidder has not directly or indirectly colluded, conspired, connived, or agreed with any bidder or anyone else to put in a sham bid, or to refrain from bidding. The bidder has not in any manner, directly or indirectly, sought by agreement, communication, or conference with anyone to fix the bid price of the bidder or any other bidder, or to fix any overhead, profit, or cost element of the bid price, or of that of any other bidder. All statements contained in the bid are true. The bidder has not, directly or indirectly, submitted his or her bid price or any breakdown thereof, or the contents thereof, or divulged information or data relative thereto, to any corporation, partnership, company, association, organization, bid depository, or to any member or agent thereof, to effectuate a collusive or sham bid, and has not paid, and will not pay, any person or entity for such purpose.

Any person executing this declaration on behalf of a bidder that is a corporation, partnership, joint venture, limited liability company, limited liability partnership, or any other entity, hereby represents that he or she has full power to execute, and does execute, this declaration on behalf of the bidder.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct and that this declaration is executed on ___[date], at ___[city], ___[state]."

EXHIBIT 13 - PAGE 47

## PERFORMANCE AND PAYMENT BOND

## H-1:  PERFORMANCE BOND

KNOW ALL MEN BY THESE PRESENTS:

That, Whereas _____ of hereinafter called the CONTRACTOR (Principal), and _____ a corporation duly organized and existing under and by virtue of the laws of the State of _____ and authorized to transact a surety business in California, hereinafter called the SURETY, are held and firmly bound unto the   Sacramento Regional Fire Emergency Communications Center (Obligee), in the sum of ($ _____)                          for which payment well and truly to be made we bind ourselves, our heirs, executors and administrators, successors and assigns, jointly and severally, firmly by these presents.

THE CONDITION IS SUCH THAT:

The Principal has entered into a contract dated _____, with the Obligee to do and perform the following work:

If the said Principal shall well and truly perform the said work, and fulfill each and every of the covenants, conditions and requirements of the said contract in accordance with the plans and specifications, then the above obligation to be void, otherwise to remain in full force and virtue.

In Witness Whereof, We have hereunto set our hands and seals this _____ day of , 2014.


_____
PRINCIPAL (Signature)


_____
SURETY


_____
SURETY ADDRESS


_____
SURETY PHONE NO.

By:   _____
Attorney-in-Fact

RFP # 14-01

47

EXHIBIT 13 - PAGE 48

# H-2:  LABOR AND MATERIALS (PAYMENT) BOND

KNOW ALL MEN BY THESE PRESENTS:

That, whereas _____of _____ hereinafter called the CONTRACTOR (Principal), and _____ a corporation duly organized and existing under and by virtue of the laws of the State of _____ and authorized to transact a surety business in California, hereinafter called the SURETY, are held and firmly bound unto the Sacramento Regional Fire/EMS Communication Center (Obligee), in the sum of _ ($_____) for which payment well and truly to be made, we bind ourselves, our heirs, executors and administrators, successors and assigns, jointly and severally, firmly by these presents.

THE CONDITION IS SUCH THAT:

The Principal has entered into a contract dated _____, with the Obligee to do and perform the following work:

If said Contractor, his or its heirs, executors administrators, successors or assigns, or subcontractors, shall fail to pay any of the persons named in Civil Code Section 9100, or amounts due under the Unemployment's Insurance Code with respect to work or labor performed by any such claimant, or for any amounts required to be deducted, withheld, and paid over to the Employment Development Department from the wages of employees of the contractor and subcontractors pursuant to Section 13020 of the Unemployment Insurance Code, with respect to such work and labor, that the Surety or Sureties herein will pay for the same in the amount not exceeding the sum specified in this bond, otherwise the above obligation shall be void.  In case suit is brought upon this bond, the said Surety will pay a reasonable attorney's fee to be fixed by the court.

This bond shall insure to the benefit of the persons named in the Civil Code Section 9100 as to give a right to action to such persons or their assigns in any suit brought upon this bond.

In Witness Whereof, We have hereunto set our hands and seals this _____ day of , 2014.

_____
PRINCIPAL (Signature)

_____
SURETY

_____
SURETY ADDRESS

_____
SURETY PHONE NO.

By: _____
Attorney-in-Fact

RFP # 14-01

48

EXHIBIT 13 - PAGE 49

## STANDARD TERMS AND CONDITIONS

To the extent any of The Standard Terms and Conditions Language below conflicts with any terms and conditions set forth in the body of RFP #14-01 above, the terms and conditions set forth above in the RFP shall govern.

**STANDARD TERMS AND CONDITIONS**

*These provisions (and any other provisions that are part of the RFP) should be made part of the RFP and not be a separate attachment.*

1.0    APPLICABILITY:  The terms and conditions set forth in this document apply to Requests for Proposals (RFP), Bids and all other transactions whereby SRFECC acquires goods or services, or both. (*Combine into RFP – or at least reference the exact RFP*)

1.1    ENTIRE AGREEMENT:  These Standard Terms and Conditions shall apply to any contract, including any purchase order, awarded as a result of this request.  Special requirements of a resulting contract may also apply.  Said written contract with referenced parts and attachments shall constitute the entire agreement, and no other terms and conditions in any document, acceptance, or acknowledgment shall be effective or binding unless expressly agreed to in writing by SRFECC.  (*If the provisions apply to a contract, they will also need to be included in the contract.  It is likely the contract will contain an integration clause making all prior agreements (written or oral) irrelevant.*)

1.2    DEFINITIONS:  As used herein, "vendor" includes a provider of goods or services, or both, who is responding to an RFP or a bid, and "bid" includes a response to either an RFP or a bid.

2.0    SPECIFICATIONS:  The specifications in this request are the minimum acceptable.  (*This conflicts with all the provisions in the RFP which allow for changes, options, exceptions, and ability to decline compliance.  This is more in line with California law.*) When specific manufacturer and model numbers are used, they are to establish a design, type of construction, quality, functional capability or performance level, or any combination thereof, desired.  When alternates are proposed, they must be identified by manufacturer, stock number, and such other information necessary to establish equivalency.  SRFECC shall be the sole judge of equivalency.  Vendors are cautioned to avoid proposing alternates to the specifications which may result in rejection of their bid.

3.0    DEVIATIONS AND EXCEPTIONS:  Deviations and exceptions from terms, conditions, or specifications shall be described fully, on the vendor's letterhead, signed, and attached to the bid.  In the absence of such statement, the bid shall be accepted as in strict compliance with all terms, conditions, and specifications and vendor shall be held liable for injury resulting from any deviation.  (*Areas where deviations and exceptions are allowed should be specifically noted in the RFP/specifications.*)

4.0    QUALITY:  Unless otherwise indicated in the request, all material shall be first quality.  No pre-owned, obsolete, discontinued or defective materials may be used.

5.0    QUANTITIES:  The quantities shown on this request are based on estimated needs.  The SRECC reserves the right to increase or decrease quantities to meet actual needs.

6.0    DELIVERY:  Deliveries shall be FOB destination freight prepaid and included unless otherwise specified.  SRFECC will reject shipments sent C.O.D. or freight collect.

7.0    PRICING:  Unit prices shown on the bid shall be the price per unit of sale, e.g., gal., cs., doz., ea., etc., as stated on

EXHIBIT 13 - PAGE 50

March 20, 2014

the request or contract.  For any given item, the quantity multiplied by the unit price shall establish the extended price, the unit price shall govern in the bid evaluation and contract administration.

7.1    PRICING ADJUSTMENT: Prices established in continuing agreements and term contracts may be lowered due to market conditions, but prices shall not be subject to increase for the term specified in the award.  Vendor shall submit proposed increases to the contracting department thirty (30) calendar days before the proposed effective date of the price increase.    Proposed increases shall be limited to fully documented cost increases to the vendor that are demonstrated to be industry wide.  Price increases may not be granted unless they are expressed in bid documents and contracts or agreements.

7.2    NO CONFLICTS OF INTEREST:  Submission of a bid constitutes bidder's certification that no financial or personal relationship exists between the bidder and any SRFECC official or employee except as specially set forth in writing attached to and made a part of the bid.  The successful bidder shall disclose any such relationship which develops during the term of the contract.

8.0    ACCEPTANCE-REJECTION:  SRFECC reserves the right to accept or reject any or all bids, to waive any technicality in any bid submitted and to accept any part of a bid as deemed to be in the best interests of SRFECC.  Submission of a proposal or a bid constitutes the making of an offer to contract and gives SRFECC an option valid for 180 days after the date of submission to SRFECC.

8.1    TIME STAMPED BIDS: Bids **MUST** be dated and time stamped by SRFECC on or before the date and time that the bid is due.  Bids deposited or time stamped in another office will be rejected.  Actual receipt in the office of SRFECC is necessary; timely deposit in the mail system is not sufficient.  THERE WILL BE NO EXCEPTIONS TO THIS POLICY.

9.0    METHOD OF AWARD:  Award shall be made to the lowest responsible, responsive vendor conforming to specifications, terms, and conditions, or to the most advantageous bid submitted to SRFECC on a quality versus price basis.  Among other things, quantities, time of delivery, purpose for which required, competency of vendor, the ability to render satisfactory service and past performance will be considered in determining responsibility.

10.0    ORDERING/ACCEPTANCE:  Written notice of award to a vendor in the form of a purchase order or other document, mailed or delivered to the address shown on the bid will be considered sufficient notice of acceptance of bid.  A formal contract containing all provisions of the contract signed by both parties shall be used when required by SRFECC Purchasing Division.

11.0    PAYMENT TERMS AND INVOICING:    Unless otherwise agreed, SRFECC will pay properly submitted vendor invoices within thirty (30) days of receipt of goods or services, or combination of both.  Payment will not be made until goods or services are delivered, installed (if required), and accepted as specified.    Invoices presented for payment must be submitted in accordance with instructions contained on the purchase order.

11.1    NO WAIVER OF DEFAULT:  In no event shall the making of any payment or acceptance of any service or product required by this Agreement constitute or be construed as a waiver by SRFECC of any breach of the covenants of the Agreement or a waiver of any default of the successful vendor, and the making of any such payment or acceptance of any such service or product by SRFECC while any such default or breach shall exist shall in no way impair or prejudice the right of SRFECC with respect to recovery of damages or other remedy as a result of such breach or default.

12.0    TAXES:  SRFECC and its departments are exempt from payment of all federal tax and state and local taxes on its purchases

13.0    GUARANTEED DELIVERY:  Failure of the vendor to adhere to delivery schedules as specified or to promptly replace rejected materials shall render the vendor liable for all costs in excess of the contract price when alternate procurement is necessary.    Excess costs shall include administrative costs.

14.0    APPLICABLE LAW AND VENUE:  This contract shall be governed under the laws of the State of California, and venue for any legal action between the parties shall be in California Circuit Court.  The vendor shall at all times comply with and observe all federal  and state laws, local laws, ordinances, and regulations which are in effect during the period of this contract and which in any manner affect the work or its conduct.

15.0    ASSIGNMENT:  No right or duty in whole or in part of the vendor under this contract may be assigned or delegated without the prior written consent of SRFECC.

16.0    NONDISCRIMINATION/AFFIRMATIVE        ACTION:  During the term of this Agreement the vendor agrees not to discriminate against any person, whether an applicant or recipient of services, an employee or applicant for employment, on the basis of age, race, ethnicity, religion, color, gender, disability, marital status, sexual orientation, national origin, cultural differences, ancestry, physical appearance, arrest record or conviction record, military participation or membership in the national guard, state defense force or any other reserve component of the military forces of the United States, or political beliefs.    The vendor shall provide a harassment-free work environment.  These provisions shall include, but not be limited to, the following:  employment, upgrading, demotion, transfer, recruitment, advertising, layoff, termination, training, including apprenticeships, rates of pay or other forms of compensation.

March 20, 2014

16.1   Deleted.

16.2   POSTING REQUIREMENTS:  The vendor agrees to post in conspicuous places, available for employees and applicants for employment, notices setting forth the provisions of this Agreement as they relate to affirmative action and nondiscrimination.

16.3   FAILURE TO COMPLY:  Failure to comply with these Terms and Conditions may result in the vendor being debarred, termination of the contract and/or withholding of payment.

16.4   SUBMISSION OF INFORMATION:  The vendor agrees to furnish all information and reports required by SRFECC's Contract Compliance Officer as the same relate to affirmative action and nondiscrimination, which may include any books, records, or accounts deemed appropriate to determine compliance with Chapter 19, D.C. Ords., and the provisions of this Agreement.

16.5   AMERICANS WITH DISABILITIES ACT:  The vendor agrees to the requirements of the ADA, providing for physical and programmatic access to service delivery and treatment in all programs and activities.

17.0   PATENT,  COPYRIGHT  AND  TRADEMARK INFRINGEMENT:   The vendor guarantees goods sold to SRFECC were manufactured or produced in accordance with applicable federal labor laws, and that the sale or use of the articles described herein do not infringe any patent, copyright or trademark.  The vendor covenants that it will, at its own expense, defend every suit which shall be brought against SRFECC (provided that such vendor is promptly notified of such suit, and all papers therein are delivered to it) for any alleged infringement of any patent, copyright or trademark by reason of the sale or use of such articles, and agrees that it will pay all costs, damages, and profits recoverable in any such suit.

18.0   SAFETY  REQUIREMENTS:   All materials, equipment, and supplies provided to SRFECC must fully comply with all safety requirements and all applicable OSHA Standards.

18.1   MATERIAL SAFETY DATA SHEET:  If any item(s) on an order(s) resulting from this award(s) is a hazardous chemical, as defined under 29 CFR 1910.1200, provide one (1) copy of the Material Safety Data Sheet for each item with the shipped container(s) and one (1) copy with the invoice(s).

19.0   WARRANTY:   Unless specifically expressed otherwise in writing, goods and equipment purchased as a result of this request shall be warranted against defects by the vendor for one (1) year from date of receipt.  An equipment manufacturer's standard warranty shall apply as a minimum and must be honored by the vendor.  The time limitation in this paragraph does not apply to the warranty provided in paragraph 27.0.

20.0   INSURANCE RESPONSIBILITY:   The successful vendor shall:

20.1   WORKERS  COMPENSATION  COVERAGE: Maintain worker's compensation coverage as required by California Statutes, for all employees engaged in the work. The successful vendor shall furnish evidence of adequate worker's compensation insurance.

20.2   INDEMNIFICATION:  Indemnify, hold harmless and defend SRFECC, its boards, commissions, agencies, officers, employees and representatives against any and all liability, loss (including, but not limited to, property damage, bodily injury and loss of life), damages, costs or expenses which SRFECC, its officers, employees, agencies, boards, commissions and representatives may sustain, incur or be required to pay by reason of the successful vendor furnishing the services or goods required to be provided under the contract with SRFECC, provided, however, that the provisions of this paragraph shall not apply to liabilities, losses, charges, costs, or expenses caused by or resulting from the acts or omissions of SRFECC, its agencies, boards, commissions, officers, employees or representatives.  The obligations of the successful vendor under this paragraph shall survive the expiration or termination of any contract resulting from the successful vendor's bid.

20.3   COMPREHENSIVE  GENERAL  LIABILITY COVERAGE:  At all times during the term of this Agreement, keep in full force and effect comprehensive general liability and auto liability insurance policies (as well as professional malpractice or errors and omissions coverage, if the services being provided are professional services) issued by a company or companies authorized to do business in the State of California and licensed by the California Insurance Department, with liability coverage provided for therein in the amount of at least $1,000,000 CSL (Combined Single Limits). Coverage afforded shall apply as primary.  SRFECC shall be given ten (10) days advance notice of cancellation or non-renewal.  Upon execution of this Agreement, the successful vendor shall furnish SRFECC with a certificate of insurance listing SRFECC as an additional insured and, upon request, certified copies of the required insurance policies.  If the successful vendor's insurance is underwritten on a Claims-Made basis, the Retroactive Date shall be prior to or coincide with the date of this Agreement, the Certificate of Insurance shall state that coverage is Claims-Made and indicate the Retroactive Date, the successful vendor shall maintain coverage for the duration of this Agreement and for two years following the completion of this Agreement.  The successful vendor shall furnish SRFECC, annually on the policy renewal date, a Certificate of Insurance as evidence of coverage.  It is further agreed that the successful vendor shall furnish SRFECC with a 30-day notice of aggregate erosion, in advance of the Retroactive Date, cancellation, or renewal.  It is also agreed that on Claims-Made policies, either the successful vendor or SRFECC may invoke the tail option on behalf of the other party and that the Extended Reporting Period premium shall be paid by the successful vendor.  In the

March 20, 2014

event any action, suit or other proceeding is brought against SRFECC upon any matter herein indemnified against, SRFECC shall give reasonable notice thereof to the successful vendor and shall cooperate with the successful vendor's attorneys in the defense of the action, suit or other proceeding.

20.4    ADJUSTMENT TO LIMITS:  SRFECC reserves the right to require higher or lower insurance limits where SRFECC deems necessary.

20.5    SUBCONTRACTOR REQUIREMENTS:  In case of any sublet of work under this Agreement, the successful vendor shall furnish evidence that each and every subvendor has in force and effect insurance policies providing coverage identical to that required of the successful vendor.

21.0    CANCELLATION:  SRFECC reserves the right to terminate any Agreement due to non-appropriation of funds or failure of performance by the vendor.  This paragraph shall not relieve SRFECC of its responsibility to pay for services or goods provided or furnished to SRFECC prior to the effective date of termination.

22.0    PUBLIC RECORDS ACCESS:  It is the intention of SRFECC to maintain an open and public process in the solicitation, submission, review, and approval of procurement activities.  Bid openings are public unless otherwise specified. Records are not available for public inspection prior to issuance of the notice of intent to award or the award of the contract.   Bid results may be obtained by visiting SRFECC Purchasing Office Monday – Friday, between 8:00 a.m. and 4:00 p.m.  Prior appointment is advisable.

22.1    PROPRIETARY INFORMATION:  If the vendor asserts any of its books and records of its business practices and other matters collectively constitute a trade secret, SRFECC will not release such records to the public without first notifying the vendor of the request for the records and affording the vendor an opportunity to challenge in a court of competent jurisdiction the requester's right to access such records.  The entire burden of maintaining and defending the trade secret designation shall be upon the vendor.  The vendor acknowledges and agrees that if the vendor shall fail, in a timely manner, to initiate legal action to defend the trade secret designation or be unsuccessful in its defense of that designation, SRFECC shall be obligated to and will release the records.

22.2    SRFECC PROPERTY: Data contained in a bid, all documentation provided therein, and innovations developed as a result of the contracted commodities or services cannot be copyrighted or patented.   All data, documentation, and innovations shall be the property of SRFECC.

22.3    CONFIDENTIALITY: Any material submitted by the vendor in response to this request that the vendor considers confidential and proprietary information and which vendor believes qualifies as a trade secret, as provided in section 19.36(5), Wis. Stats., must be identified on a designation of

Confidential and Proprietary Information form.  In any event, bid prices will not be held confidential after award of contract.

23.0    RECYCLED MATERIALS:  SRFECC is required to purchase products incorporating recycled materials whenever technically and economically feasible.    Vendors are encouraged to bid products with recycled content which meet specifications.

24.0    PROMOTIONAL ADVERTISING:  Reference to or use of SRFECC, any of its departments or sub-units, or any SRFECC official or employee for commercial promotion is prohibited.

25.0    ANTITRUST ASSIGNMENT:    The vendor and SRFECC recognize that in actual economic practice, overcharges resulting from antitrust violation are in fact usually borne by SRFECC (purchaser).   Therefore, the successful vendor hereby assigns to SRFECC any and all claims for such overcharges as to goods, materials or services purchased in connection with this contract.

26.0    RECORDKEEPING AND RECORD RETENTION-PUBLIC WORKS CONTRACTS:  The successful bidder on a public works contract shall comply with the State of California prevailing wage scale and shall establish and maintain adequate payroll records for all labor utilized as well as records for expenditures relating to all subcontracts, materialmen and suppliers.    All records must be kept in accordance with generally accepted accounting procedures.   SRFECC shall have the right to audit, review, examine, copy, and transcribe any such records or documents.  The vendor will retain all documents applicable to the contract for a period of not less than three (3) years after final payment is made.

26.1    RECORDKEEPING AND RECORD RETENTION-COST REIMBURSEMENT CONTRACTS:  Where payment to the vendor is based on the vendor's costs, vendor shall establish and maintain adequate records of all expenditures incurred under the contract.   All records must be kept in accordance with generally accepted accounting procedures. SRFECC contracting agency shall have the right to audit, review, examine, copy, and transcribe any pertinent records or documents  relating  to  any  contract  resulting  from  this bid/proposal held by the vendor.  The vendor will retain all documents applicable to the contract for a period of not less than three (3) years after final payment is made.

27.0    YEAR 2000 COMPLIANT: Vendor warrants that:  a) all goods, services and licenses sold otherwise provided pursuant to this procurement have been tested for and are fully year 2000 compliant, which means they are capable of correctly and consistently handling all date-based functions before, during and after the year 2000; b) the date change from 1999 to 2000, or any other date changes, will not prevent such goods, services or licenses from operating in a merchantable manner, for the purposes intended and in accordance with all applicable plans and specifications and without interruption before, during and after the year 2000; and c) vendor's internal systems, and those of vendor's vendors, are year 2000

March 20, 2014

compliant, such that vendor will be able to deliver such goods, services and licenses as required by this procurement.

28.0    Deleted.

28.01    FALSE INFORMATION:   In the event its payroll records contain any false, misleading or fraudulent information, or if the vendor fails to comply with the provisions of s. 25.015, D.C. Ords., SRFECC may withhold payments on the contract, terminate, cancel or suspend the contract in whole or in part, or, after a due process hearing, deny the vendor the right to participate in bidding on future SRFECC contracts for a period of one (1) year after the first violation is found and for a period of three (3) years after a second violation is found.

28.02    EXEMPTIONS:   Bidders are exempt from the above requirements if:

- The maximum value of services to be provided is less than $5,000;

- The bid involves only the sale of goods to SRFECC;

- The bid is for professional services;

- The bidder is a school district, a municipality, or other unit of government;

- The service to be provided is residential services at an established per bed rate;

- The bidder's employees are persons with disabilities working in employment programs and the successful

bidder holds a current sub-minimum wage certificate issued by the U.S. Department of Labor or where such a certificate could be issued but for the fact that the employer is paying a wage higher than the minimum wage;

- The bidder is an individual providing services to a family member; or

- The bidder's employees are student interns.

28.03 COMPLIANCE WITH FAIR LABOR STANDARDS: During the term of this Agreement, PROVIDER shall report to SRFECC Contract Compliance Officer, within ten (10) days, any allegations to, or findings by the National Labor Relations Board (NLRB) that PROVIDER has violated a statute or regulation regarding labor standards or relations within the seven years prior to entering this Agreement.    If an investigation by the Contract Compliance Officer results in a final determination that the matter adversely affects PROVIDER'S responsibilities under this Agreement, and which recommends termination, suspension or cancellation of this agreement, SRFECC may take such action.

28.04    APPEALS:   PROVIDER may appeal any adverse finding by the Contract Compliance Officer as set forth in sec. 25.015(11)(c) through (e).

28.05 ADDITIONAL POSTING REQUIREMENTS: PROVIDER shall post the following statement in a prominent place visible to employees:  "As a condition of receiving and maintaining a contract with SRFECC, this employer shall comply with federal, state and all other applicable laws prohibiting retaliation or union organizing."

March 20, 2014

**Attachment J**

**Submit with RFP**

## TECHNICAL REQUIREMENTS

Technical Requirement responses shall be submitted in Excel format, refer to Attachment I, SRFECC Technical Requirements Spreadsheet, provided separately.

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | | Fully Comply<br>Partially Comply<br>Comply with Mod<br>Comply in Future<br>Substitution<br>Exception | |
| **5** | **TECHNICAL REQUIREMENTS** | | |
| **5.1** | **CAD HARDWARE AND SYSTEM SOFTWARE** | | |
| | Vendors shall address in written form each numbered section and sub-section of this RFP. If the Vendor takes exception to a specific paragraph, it shall fully describe the exception thereto. | | |
| | | | |
| 5.1.1 | GENERAL | | |
| | The proposed system shall support the following systems or environments | | |
| | The live operational CAD system with local redundancy or fault tolerance. | | |
| | | | |
| | A CAD training environment (local), | | |
| | | | |
| | A CAD test environment. | | |
| | | | |
| | An off-site redundant server environment, which will also act as the disaster recovery/backup site and the training facility. | | |
| | | | |
| | A data warehouse for CAD information. | | |
| | | | |
| | The mobile data system host and all interfaces. | | |
| | | | |
| | The CAD system shall contain all hardware and software components necessary to interface with the E9-1 1 phone system. | | |
| | | | |
| | The operational environment will support real-time CAD operations. The data warehouse environment will be used to support all standard and ad hoc query and reporting needs. The separation of the two environments is to facilitate the necessary response in the CAD operational environment. Please describe in detail your solution for a data warehouse environment where both the standard CAD query interface, as well as reporting applications such as Crystal Reports, can access non-production data. | | |
| | | | |
| A. | Vendors shall include all of the hardware, software, services, and ancillary equipment required to make the CAD system's interfaces functional. | | |
| | | | |
| B. | The computer system proposed shall be the manufacturer's most recent delivered model. Equipment at the middle or near the end of its life cycle will not be acceptable. | | |
| | | | |
| C. | The proposed system shall be directly expandable by adding hardware without vendor facilitation. | | |
| | | | |

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| D. | The Vendor shall describe the scalability and expandability, indicating the related costs of the proposed system in terms of processors, main computer memory, disk drives, peripheral devices, and connectivity. | | |
| | | | |
| E. | Vendors are required to identify all necessary racks, tables, stands, or other required mounting facilities for the proposed systems, consoles, and communications.   Racks and similar equipment will be provided by SRFECC.  The vendor shall identify all networking components required, as well as the capacity of the equipment required (i.e. 24 port router with 16 ports utilized and 8 ports free) | | |
| | | | |
| F. | Vendors are required to provide information on projected rack space, voltage requirements (including connector types), power and heat generation (Volt-Amps and BTUs per hour) for each rack. | | |
| | | | |
| 5.1.2 | SYSTEM AVAILABILITY | | |
| A. | The system shall be configured to provide system availability of 99.999% for the operational CAD environment when measured on a 24-hour per day, seven days a week basis for 365 days including system maintenance and upgrades. | | |
| B. | The Vendor shall explain in detail how it proposes to achieve this requirement | | |
| | | | |
| C. | The failure of a single component shall not deny the entire system availability of 99.999% for the operational CAD environment. | | |
| 5.1.3 | SYSTEM SIZING | | |
| | The system shall be sized as per the following information | | |
| A. | 14 workstations on the operational CAD system, | | |
| B. | 14 workstations in the disaster recovery/backup site/training facility | | |
| | | | |
| C. | 180,000 incidents per year based on a separate incident for each agency type dispatched on a Call For Service (CFS). (i.e. an accident with injury that required police and fire and EMS would be tallied as three incidents.) | | |
| D. | 100% of daily activity during peak hour loading | | |
| | | | |
| E. | 15% growth rate per year. | | |
| | | | |
| F. | 30 administrative workstations. | | |
| | | | |
| G. | 50 concurrent limited access workstations/devices. (Options for additional concurrent user licenses are desired in groups of 100, 150, 200 and 250, but these will not be included in the cost evaluation.) | | |
| H. | 4 Communications Van workstations | | |
| | | | |
| I. | Full retention of all CAD incidents and unit data online for a minimum of 5 years in an operational environment.  Activity data must be accessible as a "CAD" incident for retention and record-keeping purposes after it is archived. The vendor shall describe data archiving and retrieval methodology for accessing archived data. | | |

EXHIBIT 13 - PAGE 57

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| J. | Retention of CAD information for up to 20 years in a CAD data warehouse environment. | | |
| | | | |
| K. | There will be NO DATA CONVERSION (day forward only) in the baseline bid.  An option for data conversion may be considered during negotiations (Separately Priced Option per Section 5.2.16) | | |
| | | | |
| 5.1.4 | SYSTEM RESPONSE TIME | | |
| | | | |
| A. | With the transaction volume at peak load, the proposed system shall support all CAD activities with a sub-second response time for of all transactions 95 percent of the time. This includes address verification and map display of an entered address on the Map Display. | | |
| | | | |
| B. | While at peak load, no transaction may ever exceed a two second response time | | |
| | | | |
| C. | System back up shall not impact system response time. | | |
| | | | |
| D. | The running of reports or external queries shall not impact response time | | |
| | | | |
| E. | Latency of networks and systems outside of the scope of this project will not be included when assessing response time. | | |
| | | | |
| F. | Response time is defined as the time between the depression of the last keystroke or pointing device activation (e.g., click) and the appearance on the workstation of the last character of the initial response (e.g., first page, pop-up window, etc.) and availability for user interaction. | | |
| | | | |
| G. | Vendors shall describe how their solution meets the above response time and how they intend to measure response time if different than described herein. | | |
| | | | |
| H. | SRFECC reserves the right to review and approve the methods used to measure response time. | | |
| | | | |
| 5.1.5 | RIGHT TO ACQUIRE ELSEWHERE | | |
| | | | |
| | Although the vendor is requested to propose all necessary hardware and software to ensure system operations in compliance with the RFP, SRFECC reserves the right to purchase any hardware, equipment or system software from other sources if it is in the best interest of SRFECC. If SRFECC does purchase elsewhere, but acquires the same equipment as specified by the vendor, the vendor shall not be dispensed from satisfying system performance requirements. | | |
| | | | |
| 5.1.6 | VIRTUAL MACHINES | | |
| | SRFECC prefers proposals that are fully functional with virtual machines. Additional consideration will be given to vendors that have installed comparably configured systems operating in a virtual environment. The vendor shall identify required skills and knowledge required to support the system in a virtual environment. | | |

EXHIBIT 13 - PAGE 58

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| 5.1.7 | SRFECC SYSTEM STANDARDS | | |
| | The following are the existing SRFECC information technology standards. Vendors are to propose systems utilizing these standards. If the vendor chooses to deviate from these standards, an explanation as to how the deviation will benefit SRFECC is required. | | |
| A. | Virtual Machine Software- VMware vSphere 5.5 or later. | | |
| B. | Servers operating System - Windows  2012 preferred. | | |
| C. | Clients - Windows 7 or later. | | |
| D. | Database - Microsoft SQL Server 2012 preferred. | | |
| E. | Network Topology - TCP/IP version 4 but with the capability to upgrade to TCP/IP version 6 running over an Ethernet backbone. | | |
| F. | Servers Hardware - HP Servers preferred. | | |
| G. | Client Workstations - Dell or HP workstations preferred | | |
| H. | Anti-Virus - Symamtec, ForeFront | | |
| 5.1.8 | WORKSTATIONS | | |
| 5.1.8.1 | CAD OPERATIONAL WORKSTATIONS | | |
| | The client workstations for the Communications Center and the Training Center shall include 3 monitors. | | |
| 5.1.8.2 | OTHER WORKSTATIONS | | |
| | The vendor shall identify any additional workstations that are needed | | |
| 5.1.9 | PRINTER REQUIREMENTS | | |
| A. | The Contractor shall configure the new system to print to existing TCP/IP printers in the Communications Centers, remote dispatch, Fire Department's administration and Fire Station's "Rip and Run". | | |
| B. | The proposal shall include minimum printer specifications for the proposed system | | |
| 5.1.10 | STORAGE SYSTEMS | | |
| A. | The vendor shall propose a Storage Area Network (SAN) sized to support the system as described in section 5.1.3. | | |
| B. | The SAN should also be configured to support the required levels of system availability described in the RFP. | | |
| C. | The Vendor shall provide any external array chassis required for the SAN. | | |
| D. | Any software required for the SAN to be specified and provided by the Vendor | | |

EXHIBIT 13 - PAGE 59

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | | | |
| 5.1.11 | SYSTEM BACKUP AND RESTORATION CAPABILITY | | |
| A. | The Vendor shall provide the necessary equipment (hardware and software) to allow for required backups and/or restoration of system applications and user information.  SRFECC currently utilizes Backup Exec to LTO Tape Data cartridges.  This is the preferred solution. | | |
| | | | |
| B. | The Vendor will fully explain how the backups and restorations are accomplished and what effects these operations have on the production CAD environment. The Operational CAD system shall provide for automatic switchover to a back-up or redundant system in case of failure of the required system component(s).  Manual intervention shall not be required, however, the system should provide the capability to manually initiate a switchover. | | |
| | | | |
| C. | Systems that require the CAD system to be removed from service or placed into a degraded mode of operation for routine backups will not be acceptable. | | |
| | | | |
| D. | Vendors will indicate the amount of automation available for the routine backups, the amount of time that routine or daily backups will require, and the amount of user intervention that will be required to accomplish this daily systems maintenance activity. | | |
| | | | |
| E. | The Vendor shall explain any additional routine software maintenance that is required to keep the system optimized. | | |
| | | | |
| 5.1.12 | DISASTER RECOVERY/BACKUP/TRAINING FACILITY | | |
| A. | The Vendor shall configure the server(s) located at a remote location to act as a backup CAD server. The remote location will be on SRFECC's secure intranet. | | |
| | | | |
| B. | Proposals shall include recommended backup procedures and LAN/WAN connectivity requirements. | | |
| | | | |
| C. | The vendor shall explain in detail the failover scenario to the remote facility.  The vendor shall identify a minimum of 3 client references utilizing the same method of failover or switchover to the secondary servers. | | |
| | | | |
| D. | The vendor is requested to provide a detailed explanation of their best practice disaster recovery recommendations for this system. | | |
| | | | |
| E. | All modules shall recover immediately, seamlessly and automatically to unexpected hardware or software failures. | | |
| | | | |
| 5.1.13 | SOFTWARE AND UPGRADES | | |
| A. | All software applications supplied shall be of the latest production version in current release unless otherwise specifically requested and authorized by SRFECC. | | |
| | | | |

EXHIBIT 13 - PAGE 60

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| B. | The provision of "BETA" or other "work-in-progress" software applications is not acceptable unless specifically requested and authorized by SRFECC. | | |
| C. | The Vendor shall provide the necessary methodology to allow operating system and/or application software upgrades to be easily loaded onto the system. | | |
| | | | |
| D. | Vendors shall describe how they propose to provide software upgrades | | |
| | | | |
| 5.1.14 | COMMUNICATIONS VAN | | |
| | A Communications Van provides the ability to dispatch from remote locations and can be used to supplement existing resources in real time.  The Comm Van includes four (4) CAD positions. | | |
| | | | |
| 5.2 | CAD APPLICATION SOFTWARE FUNCTIONS | | |
| A. | Vendors shall address in written form each numbered section and sub-section of this RFP. If the Vendor takes exception to a specific paragraph, they shall fully describe their exception in the appropriate section of the proposal. | | |
| | | | |
| B. | At a minimum, the proposed CAD system must include the functions and features specified within this section of the RFP. | | |
| | | | |
| C. | Vendors are encouraged to highlight and describe any functions and features provided by their proposed CAD systems that are not described below. These descriptions and highlights should only include those functions and capabilities that are included in the system proposed to SRFECC. | | |
| | | | |
| D. | Elaborate descriptions of separately priced items and/or items not available in the proposed CAD system should not be included in the response to this RFP. | | |
| | | | |
| E. | With the exception of some supervisory functions, it is expected that all functions can be made available to all workstations, provided the operator has been assigned the proper security authorization. However, for convenience, the functions shown in the following subsections are listed under the primary user of the function. | | |
| | | | |
| 5.2.1 | COMMERCIAL OFF-THE-SHELF SYSTEM | | |
| | It is the intention of SRFECC to purchase primarily "off-the-shelf' or basic CAD software functionality, requiring the minimum amount of modifications in order to support necessary functions and interfaces. However, to ensure that the Vendor's software meets a minimum set of requirements, this section specifies the minimum functions that must be supported by the CAD software. | | |
| | | | |
| 5.2.2 | TAILORED SYSTEM | | |
| | The selected Vendor must tailor the CAD system to fit the requirements of SRFECC. This will be accomplished through either minor customization of the CAD system software or, primarily, through adjustments in: | | |
| A. | File layout | | |
| | | | |
| B. | Configuration tables | | |

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| C. | Screen presentation formats, including: | | |
| | | | |
| a. | Field sizes | | |
| | | | |
| b. | Tab order through fields | | |
| | | | |
| c. | Fonts | | |
| | | | |
| d. | Colors | | |
| | | | |
| e. | Button size | | |
| | | | |
| f. | Button label | | |
| | | | |
| g. | Audible and visual alerts | | |
| | | | |
| h. | Field names | | |
| | | | |
| D. | Training and ability for System Administrators or those with security privileges to manipulate/edit these configurations without required vendor interaction or additional cost in both the CAD and Mobile Data environments. | | |
| | | | |
| E. | The costs associated with any required customizations shall be included in the proposal. SRFECC will not reimburse the selected Vendor for any system tailoring/customization efforts beyond the amounts specified in the Vendor's response to this RFP and resulting contract. | | |
| 5.2.3 | GENERAL FUNCTIONAL REQUIREMENTS | | |
| | The proposed software shall be capable of supporting incident intake, resource recommendations, dispatching, unit status, and management reporting for Fire and EMS and provide the following functions and features, at a minimum. | | |
| | | | |
| 5.2.3.1 | FUNCTIONAL WORKSTATION TYPES | | |
| | The vendor's proposed system shall accommodate the following types of CAD functional workstations. The vendor shall explain any exceptions or additional types that are provided. | | |
| | | | |
| 5.2.3.1.1 | Full CAD Workstations | | |
| | These workstations will be utilized for dispatching, call taking and dispatch supervision. These workstations may also be deployed in the test and training environments, backup sites, partner PSAPs and/or remote dispatch locations. | | |
| | | | |
| 5.2.3.1.2 | CAD Administrative Workstations | | |
| | These workstations will be used to perform administrative functions in CAD such as performing file maintenance. They will also be using the ad hoc query tool in CAD to write reports and generate statistics. They will not be heavy users of the operational component of CAD but they will have access to the CAD system. | | |
| 5.2.3.1.3 | Limited Access CAD Workstations | | |

EXHIBIT 13 - PAGE 62

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| A. | These terminals will be located at remote locations such as fire departments or administrative offices. They will be interactive with the CAD to perform specific functions such as system rostering, or querying the system for call times. | | |
| | | | |
| B. | These workstations shall have some form of status display to show the status of calls and units throughout the jurisdiction. | | |
| | | | |
| C. | These workstations will have access to the CAD map to view the location of incidents and units. | | |
| | | | |
| D. | It is anticipated that the user interface for these workstations is browser based and that they will be able to connect to the CAD system via internet over a Virtual Private Network. | | |
| | | | |
| 5.2.3.1.4 | System Administration Workstations | | |
| | | | |
| | These workstations will have full access and administrative rights to the CAD system for all administration. | | |
| | | | |
| 5.2.3.2 | BASIC FEATURES | | |
| 5.2.3.2.1 | Multiple Configurations | | |
| A. | The software shall support dedicated call taker positions | | |
| | | | |
| B. | The software shall support dedicated dispatcher positions | | |
| | | | |
| C. | The software shall support combined call taker and dispatcher positions | | |
| | | | |
| D. | The software shall support the capability to easily convert any position from one format (call taker, dispatcher, combined) to another. | | |
| | | | |
| 5.2.3.2.2 | Multiple Jurisdictions | | |
| | The software must support multiple jurisdictions such that the CAD system provides each supported agency's management the greatest degree of control possible over the operational aspects of the CAD as it applies to their agency. This includes: | | |
| A. | Support for identical unit IDs for different jurisdictions, | | |
| | | | |
| B. | Closest unit response in jurisdictions with automatic aid agreements | | |
| | | | |
| C. | The ability to use a single incident numbering system for all incidents for all agencies, | | |
| | | | |
| D. | The ability to use sequential incident numbers for each jurisdiction, | | |
| | | | |
| E. | The ability to utilize separate incident numbers if units from different jurisdictions respond on the same incident if required, | | |
| | | | |
| F. | Support recommendations across multiple jurisdictions where appropriate | | |
| | | | |

EXHIBIT 13 - PAGE 63

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| G. | Permit agency specific call handling rules and support these via CAD processes (i.e. one agency will hold certain types of calls for the district unit while another agency will dispatch that type of call to any available unit), | | |
| | | | |
| H. | Support for different response complements for the same call type in different jurisdictions and different locations within the same jurisdiction, | | |
| | | | |
| I. | Support for different Standard Operating Procedures (SOP's)/Standard Operating Guidelines (SOG's) by agency, | | |
| | | | |
| J. | Support for different shift times and durations for different agencies | | |
| | | | |
| K. | The proposer shall describe any additional multi-jurisdictional capabilities provided by their proposed system not specifically identified in this section. | | |
| | | | |
| 5.2.3.2.3 | Multiple Agency Types | | |
| | The CAD system shall be capable of supporting multiple agency types including | | |
| | | | |
| A. | Fire Departments: | | |
| a. | Career (in House) | | |
| | | | |
| b. | Combination (staffed in house units and response from home) | | |
| | | | |
| c. | Fully volunteer/Paid on Call | | |
| | | | |
| B. | Emergency Medical Services. Operating in any of the configurations listed for Fire Departments, or as a function of the fire department: | | |
| a. | Career (in House) | | |
| | | | |
| b. | Combination (staffed in house units and response from home) | | |
| | | | |
| c. | Fully volunteer/Paid on Call | | |
| | | | |
| 5.2.3.2.4 | Multiple Recommendation Capabilities | | |
| | | | |
| | As detailed later in this document the CAD system shall have the capability to recommend units to respond to a call for service using multiple approaches including: | | |
| A. | Shortest travel time based upon AVL or in the case of fire units station location, to include intelligent routing accounting for one way streets, turn restrictions, speed limits, elevation of streets , and Limited Access Roadways (LAR's). | | |
| | | | |
| B. | Shortest travel time for fire units shall have the capability to assess time penalties to volunteer or other unstaffed resources and use these time penalties in calculating the unit to recommend. | | |
| | | | |
| C. | Shortest travel distance based upon AVL or in the case of fire units, station location | | |
| | | | |
| D. | Geographic based response. | | |

EXHIBIT 13 - PAGE 64

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| E. | Multiple equipment / Unit capabilities. | | |
| F. | Multiple personnel capabilities. | | |
| G. | Multiple operator or assigned personnel capabilities | | |
| H. | Combination of unit, capabilities and number of personnel on apparatus. (Additional cross staffing requirements in Section 5.2.6.2). | | |
| I. | Deccan BARB. | | |
| 5.2.3.2.5 | Multiple PSAP's | | |
| | Although the CAD system shall be initially deployed in a single PSAP, the potential exists to permit other PSAP's to utilize this CAD system in the future. | | |
| A. | The CAD system shall be able to support multiple PSAP's including separate interfaces to disparate E9-1-1 Customer Premise Equipment (CPE). | | |
| B. | The vendor shall outline any potential technical issues associated with adding another PSAP (or Emergency Dispatch Center) in a CAD-to-CAD system for the purpose of implementing a bidirectional, real-time exchange of CAD incident data, including AVL data.. | | |
| C. | The vendor shall identify any additional costs associated with adding additional PSAP's. | | |
| 5.2.3.2.6 | Windows | | |
| A. | All CAD workstations shall have multiple windows available. | | |
| B. | Standard Windows type functionality is desired for all CAD applications (e.g., dialog boxes, point-and-click, and drag-and-drop). | | |
| C. | Switching from one window to another shall not affect any information entered in any displayed window. | | |
| D. | Nothing should be able to cover critical information windows at particular workstations such as pending incidents at dispatch workstation. | | |
| E. | No pop up notification shall require user interaction interfering with or stopping any process in progress. Pop-up windows shall not change focus of the active window if a user is actively entering information. | | |
| 5.2.3.2.7 | Function keys | | |
| A. | In addition to the windows standard functionality (dialog boxes, etc.), the CAD applications shall make use of programmable function keys for all frequent operations. | | |

EXHIBIT 13 - PAGE 65

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | | | |
| B. | These function keys shall be programmable by the system administrator. | | |
| | | | |
| C. | The Vendor shall explain the operation of all function keys provided and the degree to which they are system administrator programmable. | | |
| | | | |
| D. | There shall be the ability to change these function keys for CAD and mobile data, as well as per agency for mobile configurations. | | |
| | | | |
| 5.2.3.2.8 | Command Line | | |
| | | | |
| A. | The CAD application must provide a command line mode with multiple command lines. | | |
| | | | |
| B. | The commands utilized in the command line should be able to be aliased. (i.e. the command in the proposer's system that designates arrival on scene is AR, but can be aliased to also be OS). | | |
| | | | |
| C. | The system administrator shall have the ability to create or define alias commands without limit to number. | | |
| | | | |
| D. | The system should provide the capability to define a set of commands that are multiple commands executed by the entry of a single command. | | |
| | | | |
| E. | All functions that are capable of being performed via other functionality shall be accommodated via the command line. Standard windows menu processing <Alt> <letter> is not sufficient. | | |
| | | | |
| F. | Proposals shall list the set of system functions accessible via the command line mode and explain the operation of the command line mode in the proposed CAD system. | | |
| | | | |
| G. | All functionality shall be available via command line, point and click, or  other input method described by the vendor to input into the CAD system. | | |
| | | | |
| H. | The system shall allow for users to scroll through commands entered via command line, with a minimum of the previous 50 commands viewable. | | |
| 5.2.3.2.9 | Windows Functionality | | |
| A. | Along with command line and function key capabilities the CAD system shall support interaction with the system via all other "normal" windows functionality such as drag-and-drop, pop-up menus, drop-down menus, cut and paste, undo, etc., | | |
| | | | |
| B. | Menus or drop down dialog boxes may be provided to select the various functions that are available in the CAD applications program. | | |
| | | | |
| C. | Comprehensive security shall control what functions are available to each user. System shall utilize different levels of security, to restrict unauthorized access to sensitive and critical information, programs, and operating system functions. | | |

EXHIBIT 13 - PAGE 66

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | | | |
| D. | Only those functions that are allowed by security shall be displayed, except when using Windows drop-down dialog boxes, where the features not available shall be grayed out. | | |
| | | | |
| E. | The Vendor shall explain how the menus work in relation to provided security features. | | |
| | | | |
| 5.2.3.2.10 | Special Accommodation | | |
| A. | The CAD graphical user interface shall support varying screen resolutions and font/icon sizes. | | |
| B. | The system shall also support special keyboards for visually impaired users. | | |
| C. | The vendor shall describe how their system accommodates communicators with visual impairment and color blindness. | | |
| | | | |
| 5.2.3.2.11 | Table Driven | | |
| A. | The software design should make extensive use of table driven parameters, allowing easy modification by the system administrator without the requirement for programmer support. | | |
| | | | |
| B. | These modifications should be able to be made while the system is active without any impact upon CAD operations or without having to restart system for changes to take effect. | | |
| 5.2.3.2.12 | Printing | | |
| | Any information displayed on a CAD workstation shall be able to be printed, in the same format as displayed on the workstation, on a designated shared printer, a locally attached printer, or "routed" (sent) to other workstations or printers at any time.  Adding or deleting printers shall not require a restart of the CAD system. | | |
| | | | |
| 5.2.3.2.13 | System Back-up | | |
| A. | Backup of the CAD files and user data/information shall be able to be accomplished without taking CAD out of service and with minimal impact upon CAD operations. | | |
| | | | |
| B. | Vendors shall explain the backup methodology used and the degree of automation as well as the anticipated duration of a routine backup. Acceptance testing will include maximum loading during the backup procedure. | | |
| | | | |
| C. | Backup processes of all databases, system settings, configurations, etc. shall have configurable routine automated scheduling mechanism for daily, hourly, etc. as well as full or incremental backups. | | |
| | | | |
| 5.2.3.2.14 | Training Component | | |
| A. | In addition to the test environment, the CAD system must support a training component, which will allow new personnel to be trained on the system without impacting the production of the "live" environment or stored information. | | |

EXHIBIT 13 - PAGE 67

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | | | |
| B. | The training environment shall exactly resemble the live CAD operation.  An easy (preferably automated) method to periodically update the training environment shall be required so that the information such as units, call types, addresses, run cards, etc.  reflect the look and feel and operation of the live environment. | | |
| | | | |
| C. | Vendors shall explain how this functionality is provided and if the proposed system incorporates the ability to create "training scripts" for CAD simulations. | | |
| | | | |
| D. | The ability shall exist to upload new maps, tables, units, users, security, etc. from the live system to the training environment without duplication of manual entry. | | |
| | | | |
| E. | Self-guided tutorials are highly desired by SRFECC. | | |
| | | | |
| 5.2.3.2.15 | Test Environment | | |
| | | | |
| A. | In addition to the training environment, the system shall support a test environment where new files or configurations can be loaded and tested prior to placing in a live environment. | | |
| | | | |
| B. | The simulated test environment shall exactly resemble the live CAD operation. | | |
| | | | |
| C. | Once files have been tested in the test environment these files shall be easily loaded from the test environment to the live environment without having to re-key them in. | | |
| | | | |
| D. | The ability shall exist to upload new maps, tables, units, users, security, etc. from the live system to the test environment without duplication of manual entry. | | |
| | | | |
| 5.2.3.2.16 | Remote Access | | |
| | | | |
| A. | A remote access facility shall allow personnel with the proper security level to access the CAD system and obtain current and historical information relating to incidents and unit status. | | |
| | | | |
| B. | A remote access facility shall allow personnel with the proper security level to access the CAD system and perform system maintenance, diagnosis, or repair as required. | | |
| | | | |
| C. | An audit trail of remote access activity such as login, logout, account, transactions and if the IP is available the IP address should be captured to the system log file. | | |
| | | | |
| 5.2.3.2.17 | Utility Programs | | |
| A. | A library of utility programs shall be supplied to maintain the CAD systems resource, configuration, and information files. | | |
| | | | |
| B. | These programs shall be accessed through menus or similar operation and shall be security controlled. | | |
| | | | |
| C. | Integrated "help" functionality for these configuration routines is highly desired | | |

EXHIBIT 13 - PAGE 68

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | | | |
| D. | These utility programs will support manual, scheduled and batchable changes to the system resources, system configuration and information files. | | |
| | | | |
| 5.2.3.2.18 | Delayed Entry | | |
| A. | The system shall allow with proper security, the delayed entry of incidents, with a capability of entering actual time, not current computer time, into all time fields. | | |
| | | | |
| B. | Any entry of information subsequent to the entry of the original incident shall include the date, time, and ID of the person entering the information, and that the information was manually entered. | | |
| | | | |
| C. | Vendors shall identify how this is accomplished and any restrictions such as timeline sequence that has to be followed. | | |
| | | | |
| 5.2.3.2.19 | Address Structure | | |
| A. | The system at a minimum shall support all address formats as described in USPS Publication 28 and the NENA GIS Data Model. | | |
| | | | |
| B. | The vendor shall indicate that they have reviewed USPS Publication 28 and NENA GIS Data Model. | | |
| | | | |
| C. | The vendor shall specifically identify any address formats included in USPS Publication 28 or NENA GIS Data Model that their system CANNOT support. | | |
| | | | |
| D. | In addition to the formats identified in USPS Publication 28 the CAD system shall at a minimum accommodate a three tiered address structure that includes: | | |
| a. | The street address (i.e. 200 S. Main St.), | | |
| | | | |
| b. | A building name or number (i.e. 200 S Main St, Building 3 or 200 S. Main St., Wilson Hall) within the address, | | |
| | | | |
| c. | A unit number within the building (i.e. 200 S. Main St, Building 3, Suite 205) | | |
| | | | |
| E. | The address structure will accommodate multiple buildings at a single street address such as a business park or apartment complex with a single street address and multiple sub-addresses | | |
| | | | |
| F. | It is desired that the above referenced address structure also include a fourth tier that would include the floor number of the suite. (i.e. 200 S Main St., Building 3, 2nd Floor, room 205). | | |
| | | | |
| G. | The CAD system shall have the ability to validate an address to the "lowest" level of the address. | | |
| | | | |
| H. | The CAD system shall have the ability to recognize street types and directions as street name. (i.e. "Old HY 31", "St Peters Rd" "West Rd". | | |

EXHIBIT 13 - PAGE 69

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| 5.2.3.2.20 | Automatic Database Queries | | |
| A. | CAD shall have the ability to automatically spawn a database query (to multiple, disparate databases) upon entry of SRFECC-specified data (i.e., person name, address, phone number, etc.). | | |
| B. | The returns from all queries that are automatically generated shall be included in the incident record. | | |
| C. | The system shall provide capability to identify certain responses such as hits and visually and audibly alert the user upon query hit. | | |
| D. | SRFECC's system administrator shall be able to define the alerting mechanism | | |
| E. | SRFECC desires that the CAD system be capable of automatically querying other RMS databases for information based upon the calls address or an entered name. There are multiple RMS databases in use and several agencies have the potential of switching RMS applications. This is an extremely important requirement and the vendor shall explain in detail how SRFECC might be able to structure the automatic queries from CAD after the installation is complete and after the records vendors have been selected. | | |
| 5.2.3.3 | SYSTEM HISTORY LOG | | |
| | The CAD system shall maintain a reportable searchable history log file | | |
| 5.2.4 | LOG ON/LOG OFF CONTROL | | |
| 5.2.4.1 | LOG ON REQUIRED | | |
| A. | Each workstation operator shall log on before being recognized by the system. | | |
| B. | The logon identification of the operator shall be validated by the system(s) before that operator can perform system functions. | | |
| C. | Ability to configure if an operator tries to log into more than one terminal at a time, there will be a method in place to confirm log off at prior terminal before logging in again. | | |
| D. | Ability to configure if an operator can/cannot be logged onto more than one terminal at a time. | | |
| E. | The logon identification (including the workstation ID) will become part of the CAD incident record for all incidents created or dispatched by that operator. | | |
| 5.2.4.2 | SINGLE SIGN ON | | |
| | The logon process should incorporate a "single sign on" to enable logons to multiple authorized systems. | | |
| 5.2.4.3 | LOG OFF | | |
| A. | CAD shall have the ability to quickly log off an operator and log on a new operator, without the need to exit from CAD or re-start the program. This will facilitate shift change and relief for breaks. | | |

EXHIBIT 13 - PAGE 70

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | | | |
| B. | CAD shall prohibit a dispatcher from logging off if the dispatcher is the only dispatcher controlling or viewing specific units or dispatch areas. (i.e. if the dispatcher is the only dispatcher viewing or controlling a set of units or area of the coverage area the system will prohibit log off) | | |
| | | | |
| C. | The time and date, along with the ID of the operator logging off and the ID of the operator logging on, shall be recorded in a system history log file. | | |
| | | | |
| D. | The system shall provide tools for searching the system history files to easily locate information such as users, date and time ranges, terminal, etc. | | |
| | | | |
| 5.2.4.4 | CAD SCREEN LAYOUTS | | |
| | | | |
| A. | Screen layouts shall be configured by user logon and the function they are to perform. (i.e. an individual's screen configuration will be different if they are logging on to perform fire dispatch functions than if they are logging in to perform call taker or supervisor functions.) This customization will be able to be performed by the System Administrator, with no limitations on number of layouts. | | |
| | | | |
| B. | At logon, CAD will present the user with the previously configured screen layout for the function they are to be performing. | | |
| | | | |
| 5.2.5 | INCIDENT RECEIPT/CALL TAKING FUNCTIONS | | |
| 5.2.5.1 | INCIDENT CREATION | | |
| | | | |
| | Upon receipt of a call for service, the application software shall allow for the capture, validation, display and maintenance of all of the following incident information: | | |
| 5.2.5.1.1 | Incident Type | | |
| A. | The incident type must be table defined. The vendor shall describe any system limitations regarding the number of incident types. | | |
| | | | |
| B. | The system shall be site configurable so the system will utilize an incident type code with an accompanying translation table that translates the type code into a plain speech entry, or only an incident type field without a translation will be used. | | |
| | | | |
| C. | The software must provide an online help function for valid incident types. | | |
| | | | |
| D. | If the operator enters an incorrect or a partial incident type, the system shall display a list of valid incident types. | | |
| | | | |
| E. | The user shall be able to select the correct incident type from that list. | | |
| | | | |
| F. | The selected incident type must then be filled in by the system in the call for service screen. | | |
| | | | |
| G. | Once the incident type has been validated, the system shall also automatically display any related procedures or instructions related to this incident type. | | |
| | | | |

EXHIBIT 13 - PAGE 71

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| H. | Changes to Incident type table values will maintain a reference to previous values for historical reporting. (i.e. 57D8 Explosion Large Fuel/Fire Load Vehicle changes to 57D9 and 57D9 Explosion Mobile Home, House Trailer, Portable Office changes to 57D10) The Incident history should show a 57D8 as a 57D9. | | |
| I. | The software must support up to 10 digit incident types using alpha and/or combined numeric characters. | | |
| 5.2.5.1.2 | Incident Location | | |
| | The system must capture, display and process the incident location as follows | | |
| A. | Incident location including street address, building number, apartment/suite/lot number, directional, development, business or premise name and street type and and latitude/longitude. | | |
| B. | There must be sufficient room for free format locations (e.g., behind the red barn). | | |
| C. | All incident locations, whether obtained from the E9-1-1 controller or entered directly by the operator for administrative line (seven-digit) calls, must be validated against the system's GIS data. | | |
| D. | Following verification the system will display: | | |
| a. | Cross streets, | | |
| b. | Response areas (station/beat/zone/reporting area/etc.), | | |
| c. | Map page and coordinates, | | |
| d. | Legal street names, | | |
| e. | Municipality, | | |
| f. | Responsible agencies (Police, Fire and EMS), | | |
| g. | Zip code, | | |
| h. | X, Y coordinates (lat and long) in State designated format (Degree-min-sec , decimal Degrees or UTM) | | |
| E. | System must have the ability to return point in polygon information from any layer on the map, customizable by the System Administrator. | | |
| F. | SRFECC requires that if the caller's location and the incident location are different they are displayed as separate icons on the associated Integrated Map Display (IMD) and logged within the call history. | | |
| G. | Once a call is routed for dispatch, any change in the call location by any position shall result in a visual and audible alert to be displayed to all users monitoring that event. | | |

EXHIBIT 13 - PAGE 72

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| H. | The system shall produce a report of all incident entries that did not validate or there was a change in cal location. | | |
| I. | All E9-1-1 ANI/ALI information including comment fields must be captured. | | |
| J. | All original E9-1-1 ANI/ALI information shall be saved and made part of the incident record even if the user changes the original E9-1-1 ANI/ALI information (e.g., the incident is not at the caller's location), or a rebid occurs on a wireless 9-1-1 call. | | |
| K. | The entry of locations shall be non-restrictive and allow entry of | | |
| a. | Street addresses as described in section 5.2.3.2.19. | | |
| b. | Common place names. | | |
| c. | Alias names, including spelled or abbreviated directionals | | |
| d. | Intersections. | | |
| e. | Landmarks. | | |
| f. | Mile posts/markers and direction (i.e., MP#90 northbound), including decimals | | |
| g. | Trail markers, marina boat slips. | | |
| h. | On and off ramp exit / entrance numbers, direction of travel and distance to/from (e.g., Northbound I-97, two miles from exit #221). | | |
| i. | Under / Over pass names. | | |
| j. | Direction of travel and proximity (e.g., Northbound I-97, one mile south of Waterbury Rd overpass). | | |
| k. | Coordinate address (Latitude and Longitude in both decimal degrees and degrees, minutes, seconds). | | |
| l | Military building numbers. | | |
| 5.2.5.1.3 | Incident location / Call Creation via the Integrated Map Display (IMD | | |
| | The system shall provide the capability to initiate the creation of a call via a map function. Ideally the process would allow the operator to initiate the call by right clicking on the location of the call on the map and from the right click drop down selecting "create call here". Following the right click the system would open the call creation window with the address filled in and verified with the cursor placed in the call type field. The vendor is requested to describe the capability of their system to meet this scenario. | | |
| 5.2.5.1.4 | Other Information | | |

EXHIBIT 13 - PAGE 73

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | The system shall also capture, display and maintain the following information. Ideally the information will be maintained in separate fields defined for that purpose. Storing the information in a comment field is not compliant. | | |
| A. | Incident priority (table-defined based on entered incident type). | | |
| B. | The software shall allow the call taker to override the table-defined priority value and enter a different priority level. | | |
| C. | All priority overrides shall be recorded in the incident history and available for reporting. | | |
| D. | Indication if the event is "in-progress", has "just occurred", or "previously occurred." The default shall be set by the incident type, but modifiable by the dispatcher or call taker. | | |
| E. | Caller's name. | | |
| F. | Caller's address (not validated). | | |
| G. | Caller's telephone number (ten digits plus extension or special instructions) | | |
| H. | Patient's name. | | |
| I. | Patient's address (not validated). | | |
| J. | Patient's telephone number (ten digits). | | |
| K. | Call narrative/comments. | | |
| L. | Suspect(s) description(s). | | |
| M. | Vehicle(s) description(s). | | |
| N. | Type of area (residential, commercial, etc.). | | |
| O. | Identify source of call origination [i.e., ("T") telephone, (9) 9-1-1 system, ("R") Radio, etc.) | | |
| P. | A flag to identify that the caller does not want to be contacted | | |
| Q. | A flag to identify a child caller. | | |
| R. | A flag to identify a caller who has requested anonymity that will conceal the caller's identity unless retrieved by an authorized person. | | |
| 5.2.5.1.5 | Processing | | |
| A. | The software shall allow the call taker to capture the caller's information in any order determined by the local administrator. | | |

EXHIBIT 13 - PAGE 74

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | | | |
| B. | The call taker shall be able to move around the input screen by tabbing, by point and click device, arrow keys, or by a next line key. | | |
| | | | |
| C. | The call entry screen shall be consistent for all user types (call taker, dispatcher, supervisor, etc.). This includes the operation of function key and menus. | | |
| | | | |
| D. | Once a call has a validated incident type and address, the call must be available to dispatch. | | |
| | | | |
| E. | After a call has been made available for dispatch, it must continue to be available for additional data entry and updates. Notifications of additional information entered into the incident should not break the work flow in progress by either call taker or dispatcher. | | |
| 5.2.5.2 | USER DEFINABLE LAYOUT/FIELDS | | |
| A. | The layout of the call entry screen shall be user definable. | | |
| | | | |
| B. | The system manager shall be able to locate, add, delete, and/or modify any entry fields on the screen. | | |
| | | | |
| C. | If this is not possible, the Vendor shall discuss any limitation to the customization of the entry screen. | | |
| | | | |
| D. | If the call entry screen is not customizable, Vendors shall include the proposed screen in the documentation for the system. | | |
| | | | |
| 5.2.5.3 | MULTIPLE INCIDENT PROCESSING | | |
| A. | The CAD system shall provide the capability for a workstation to process multiple incidents concurrently. The vendor shall identify any limits to concurrent call processing. | | |
| | | | |
| B. | If a call is in progress when another call is received, the call taker shall be able to retrieve a new call entry screen for the second call without losing the information already entered for the first call. | | |
| | | | |
| C. | Other authorized persons at other workstations shall be able to retrieve and complete a saved call. | | |
| | | | |
| D. | Call processing can be routed to various workstations depending on the type of call.  A single incident can be parsed such that dispatch information can be sent to a dispatch workstation, and operational information such as call comments can be sent to a different tactical position. | | |
| | | | |
| E. | The system shall notify that call taker/dispatcher that the original call(s) still require processing. Vendors shall describe the method in which their system supports this capability. | | |
| | | | |

EXHIBIT 13 - PAGE 75

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| F. | Call takers will not be allowed to log out before all call entry screens are cleared. | | |
| | | | |
| 5.2.5.4 | E9-1-1 INTERFACE | | |
| | | | |
| A. | The 9-1-1 system currently in place is Intrado Power9-1-1.  SRFECC is in the process of upgrading to Intrado Positron VIPER.  The CAD system shall be capable of interfacing with both systems. | | |
| | | | |
| B. | The E9-1-1 controller will provide ANI/ALI information to the CAD system. | | |
| | | | |
| C. | Calling line identification (Caller ID) will also be made available | | |
| | | | |
| 5.2.5.4.1 | Automatic Fill | | |
| | The corresponding ANI/ALI information shall, upon issuing a command, or upon call answer as determined by local administration, fill in the CAD call screen with the following information, at a minimum: | | |
| A. | Location of calling telephone (address for landline, X-Y coordinates and tower site address for wireless.) | | |
| | | | |
| B. | Apartment, suite number, and other location information. | | |
| | | | |
| C. | The telephone numbers; both main and pilot. | | |
| | | | |
| D. | The subscriber's name. | | |
| | | | |
| E. | Comments from the ALI screen. | | |
| | | | |
| F. | Emergency Service Number (ESN). | | |
| | | | |
| G. | English Language Translation (ELT) of ESN. | | |
| | | | |
| 5.2.5.4.2 | Processing | | |
| A. | If the location of the telephone is the desired emergency location, a single keystroke shall accept the location and validate it within the CAD geofile. | | |
| | | | |
| B. | If the ALI location is not the incident location, the workstation user shall be able to input the correct location. | | |
| | | | |
| C. | ANI/ALI data shall be displayed on the CAD workstation before the call taker speaks to the caller. | | |
| | | | |
| D. | Caller location shall be displayed as an icon on the Integrated Map Display | | |
| | | | |
| 5.2.5.4.3 | ReBids | | |
| | The vendor shall explain how the proposed system handles rebids of 9-1-1 data | | |
| | | | |
| 5.2.5.4.4 | Placing 9-1-1 or Other Calls on Hold | | |
| A. | The system shall provide the capability for the call taker to put a 9-1-1 or other call on hold to process another call as described in section 5.2.5.1. | | |

EXHIBIT 13 - PAGE 76

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| B. | The fact that the call is on hold shall be displayed to all call taker workstations including a telephone line identifier. | | |
| C. | Any call taker will be able to pick up the call and have the partially completed call entry screen displayed on their workstation. | | |
| D. | Vendors shall explain how their systems accomplish this | | |
| 5.2.5.4.5 | Retention of E9-1-1 Information | | |
| A. | The E9-1-1 information shall be retained in the call for service history | | |
| B. | If there are multiple 9-1-1 calls for a single incident, the CAD system shall provide the capability to capture and retain information from all calls associated with an incident. | | |
| 5.2.5.5 | TEN-DIGIT CALLS FOR SERVICE | | |
| | The CAD system shall provide a mechanism for entering calls for service received on the Communication Center's administrative telephone system. The proposal shall include a procedure for entering a ten-digit call for service. | | |
| 5.2.5.6 | LOCATION VALIDATION/GEOFILE LOOK-UPS | | |
| | Upon entry of the incident location, the CAD application software shall provide a look-up to the geographic database (geofile) to validate the location of the incident. This process shall facilitate validation of the incident's location. | | |
| A. | The system must assist the user in validating partial, incomplete, or inaccurate locations. | | |
| B. | The CAD shall utilize a "soundex", "metaphone", and/or other appropriate look-up aids for street names, intersections, commonplace names, landmarks, or street or highway route numbers. (Windows type ahead is not soundex nor a metaphone). | | |
| C. | The CAD system may also in addition to soundex utilize other appropriate look-up aids such as type ahead. | | |
| a. | If type ahead is utilized, the system shall only display as possible matches those streets on which the numeric address that has been entered is a valid address. (i.e. if the initial entry is 175 S. MA -- the type ahead drop down would not show S. Main St, unless 175 was a valid address on S. Main St.) | | |
| D. | A list of possibilities should be displayed when a partial spelling or misspelling of a street name is entered. | | |
| E. | The system must allow the user to cancel out of the soundex, metaphone function without making a selection. | | |
| F. | The location/geofile must support multiple "aliases" for | | |
| a. | Street names, | | |

EXHIBIT 13 - PAGE 77

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| b. | Intersections, | | |
| c. | Commonplace names, | | |
| d. | Landmarks, and | | |
| e. | Street or highway route numbers. | | |
| G. | If CAD is unable to provide an exact location match, a list of all potential matches based on available look up aids shall be displayed to the user. | | |
| H. | The call taker shall be able to select the correct location from the displayed list, scroll forward or backward for other potential locations. | | |
| I. | The call taker must also have the ability to restart the location look-up with a new location. | | |
| J. | Proposals shall describe the tools available in the system for assisting users to validate addresses and other locations. Soundex, metaphone, use of the Integrated Map Display and other techniques are especially desirable from SRFECC's perspective. | | |
| K. | Once a location is validated the system shall assign an X, Y coordinate value to the location. | | |
| L. | Once the address is validated, the system must identify using the X, Y coordinate | | |
| a. | The appropriate Fire district, Fire sector, reporting area | | |
| b. | Agency of jurisdiction, and | | |
| c. | Any other geographic boundaries containing the address | | |
| M. | Cross-streets on both sides of an address shall be displayed. Vendors shall describe how dead-ends, jump streets or other locations without two cross streets are displayed. | | |
| N. | The incident location shall be displayed in the center of the associated Integrated Map Display zoomed to a readable level automatically after the address is validated. Vendors shall describe how the map display will function with both densely and less-densely addressed areas. | | |
| O. | All information returned for validated locations shall become a part of the incident record and displayed/available to subsequent system users reviewing the incident record. | | |

EXHIBIT 13 - PAGE 78

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| P. | If the validated address is for a multi-unit location the system must prompt the call taker to request additional information regarding the building, apartment, suite or lot number. | | |
| Q. | If the validated address is also a common place the call taker shall be so advised and a common place name populated on the call taker mask. | | |
| R. | All geographically sensitive hazards, dispatch policies, and other system functions shall stem from validated locations. | | |
| S. | The operator shall be able to complete the location look-up immediately upon entry, or at any time during the incident entry process. | | |
| T. | The system shall allow for a street name to be entered without a block range and/or city and return all possible ranges with City and location to be used to query the caller as to which is the correct choice. | | |
| U. | The CAD application should provide a feature to perform location validations / geofile lookups exclusive of the incident creation process. | | |
| V. | In the event a location cannot be properly validated against the geofile, the system must allow for the manual processing of the incident and notify the dispatcher or supervisor of the special address. A method must be employed to allow for referencing a closest known location to perform unit recommend. Whenever this method is employed a self-generated report shall be automated to the system administrator for investigation and reconciliation. | | |
| W. | A method shall be available to manually enter new streets and addresses into the system for validation that are not contained in the GIS layer in an immediate manner that would allow for tabular verification and unit recommend until the information can be added into the GIS data. | | |
| 5.2.5.7 | COMMON PLACE NAMES | | |
| A. | The CAD application shall allow the user to enter a location as a common place, or business name, i.e., SRFECC Complex. | | |
| B. | The CAD shall automatically connect the common place name with an exact civic address as well as geodetic coordinates. | | |
| C. | If more than one location has the same common place name (i.e., McDonalds), the CAD shall display a list of all locations with the same name with additional identifying information. | | |
| D. | The user shall be able to select the correct location from that list by using the keyboard or a point-and click device. | | |
| E. | If the operator enters a street address that is associated with a common place the system shall notify the operator that the entered address is a common place. | | |

EXHIBIT 13 - PAGE 79

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | | | |
| F. | If the operator enters a common place that is a multi-unit address, the operator shall be instructed by the system to request additional information regarding the building, suite or apartment number. (i.e. entry of XYZ Office Park, the system should advise the operator to ask for additional information about building, floor or suite and then allow field level entry of this information.) | | |
| | | | |
| G. | If the common place is a multi-unit structure with common places names associated with the sub units the system shall display a list of additional common-places that the operator may choose from. (i.e XYZ Shopping Mall, the system should display other common place names within the mall such as the names of the stores) | | |
| 5.2.5.8 | ALIAS STREET NAMES | | |
| A. | The CAD shall provide an alias-street name capability to accommodate multiple street names or abbreviations for the same street (i.e., Main St.). | | |
| | | | |
| B. | If the user enters an alias street name, the CAD shall automatically translate the alias name to the correct street name. | | |
| | | | |
| C. | If several variations of the same name exist, the CAD shall display a list of all possible street name variations. | | |
| | | | |
| D. | The user shall be able to select the correct location from that list by using the keyboard or a point-and-click device. | | |
| | | | |
| E. | The ability to alias common place names shall exist in the system | | |
| | | | |
| F. | The system shall permit the use of alias names when entering intersections | | |
| | | | |
| G. | The CAD system shall allow for aliases to be assigned to streets, including the entire segment, specific ranges of the segment, and multiple aliases per segment. | | |
| | | | |
| 5.2.5.9 | INTERSECTIONS | | |
| A. | The CAD shall provide the capability to enter and use intersections as a location. | | |
| | | | |
| B. | This feature must allow for multiple intersections of the same streets. | | |
| | | | |
| C. | If multiple intersections with the same streets occur, the system shall display them in a pick list with additional clarifying information such as block number or municipality. | | |
| | | | |
| D. | The call taker shall be able to enter partial street names on both intersecting streets. | | |
| | | | |
| E. | The operator shall be able to enter alias street names into the intersections and the system shall convert the alias names to the correct street names. | | |
| | | | |
| F. | The system shall permit a street to intersect itself | | |

EXHIBIT 13 - PAGE 80

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | | | |
| G. | The system shall permit the intersecting streets to be entered in either order | | |
| | | | |
| a. | For the sake of determining prior calls, potential duplicate calls, or history searches the system shall treat the intersection as a single location regardless of the order in which the streets are entered. | | |
| H. | The CAD shall permit the operator to enter the name of one street and the system will display a pick list of all other streets that intersect. | | |
| a. | It is desired the operator be provided the ability to sort the list of intersecting streets in geographical order (N to S and S to N or E to W and W to E). | | |
| | | | |
| b. | It is desired the operator be provided the ability to sort the list of intersecting streets in alphabetical order. | | |
| | | | |
| c. | If in the list the street is intersected by the same street multiple times, each instance of the intersection shall be displayed in the geographically sorted pick list. | | |
| | | | |
| I. | The system shall accommodate intersections where more than two streets meet | | |
| | | | |
| 5.2.5.10 | MILE MARKERS & OTHER LIMITED ACCESS HIGHWAY LOCATIONS | | |
| A. | The proposed CAD system must provide an optimized method for locating incidents along Limited Access Highways. | | |
| | | | |
| B. | These locations shall include: | | |
| a. | Mile markers including decimals. | | |
| | | | |
| b. | Exits, and Exit Numbers. | | |
| | | | |
| c. | Distance and direction (2 miles north of ….). | | |
| | | | |
| d. | Common place names. | | |
| | | | |
| e. | Vendors shall describe the methods employed by their proposed systems for entering these types of locations. | | |
| | | | |
| f. | Vendors shall describe the methods to validate intersections at different elevations, and clarify if GIS centerline segments are required to be broken in order to accomplish this. Vendor shall also explain how non-valid intersections are differentiated in picklists from valid true intersections. | | |
| 5.2.5.11 | WIRELESS 9-1-1 | | |
| A. | For Phase 1 wireless calls, the system shall identify the tower ID and coordinate data. | | |
| | | | |
| B. | For Phase 1 wireless calls the system shall identify the directional tower face and orientation in degrees. | | |
| | | | |

EXHIBIT 13 - PAGE 81

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| C. | For Phase 1 wireless calls, the system shall identify the street address and community of the tower site. | | |
| | | | |
| D. | For Phase 2 wireless calls, the system shall display and capture the coordinate data provided. | | |
| | | | |
| E. | For Phase 2 wireless calls, the system shall convert the coordinate data to a valid street address and record this information. | | |
| | | | |
| F. | The vendor shall explain in detail the method used to convert the phase 2 wireless coordinate data to a valid street address. | | |
| | | | |
| 5.2.5.12 | BODIES OF WATER | | |
| A. | The system shall have the capability to search for locations on rivers and lakes | | |
| | | | |
| B. | The system shall be able to identify locations based on bearing and distance from a known location, (800 yards South of Pier 100).  The vendor shall explain the proposed solution. | | |
| | | | |
| C. | SRFECC and some jurisdictions have established pier numbers on some lakes. While the pier numbers are on the lake side of a residence, the access to the lake may be via the address. The vendor will explain how they could provide the access address based on the pier numbering. | | |
| | | | |
| 5.2.5.13 | RAILROADS AND TRAILS | | |
| A. | The system shall have the capability to search for locations on railroads and trails. These locations shall include mile or kilometer markers, crossings, call boxes and common place names. | | |
| | | | |
| B. | The system shall be able to identify and validate the intersection of railroads or trails and streets as a valid location for dispatch. (creating a common place to identify the location is not acceptable).  Impedances along trails that prohibit routing (i.e. fences or barriers) must also be accomodated in the system. | | |
| | | | |
| 5.2.5.14 | DUAL DISPATCH RESPONSIBILITY | | |
| | There are a number of jurisdictions within SRFECC that share dispatch responsibility with SRFECC based upon the agency type that is being dispatched. (i.e. in City XYZ the police maintain their own dispatch center but Fire and EMS are handled by SRFECC) To assist the call takers in managing this process the system shall: | | |
| A. | Provide the capability to identify to the call taker that based upon the type of call and the location that the call should be transferred. (I.e. a Fire call in City XYZ) should be transferred) | | |
| | | | |
| B. | Provide the capability to identify to the call taker that based upon the type of call and the location that the call should be both entered and transferred. (i.e. a call type that would require a both a police and fire response where SRFECC is responsible for dispatching fire and another agency is responsible for dispatching the police response) | | |

EXHIBIT 13 - PAGE 82

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| C. | Provide the capability to identify to the call taker those calls that belong entirely within SRFECC dispatch center. | | |
| D. | These jurisdictional areas will be defined in the GIS supporting the CAD. The vendor shall explain how their system will accommodate these requirements. | | |
| E. | The vendor shall also review section 5.4 interfaces for CAD to CAD sharing requirements and the possibility to transfer some data directly to other CAD systems. | | |
| 5.2.5.15 | LOCATION / PREMISE INFORMATION | | |
| 5.2.5.15.1 | Location / Premise Information Processing | | |
| | The term "location / premise information" is used to identify any information that might be associated with a location or premise. It includes all items but is not limited to section 5.2.5.15.2. | | |
| A. | The CAD system shall provide the capability to associate or attach location / premise information to each level of the address structure described in section 5.2.3.2.19. | | |
| B. | The CAD system shall also provide the capability to associate premise / location information to: | | |
| a. | Street Segments, | | |
| b. | Even/odd ranges only of a street segment, | | |
| c. | Specified address(es) of a street segment or address point, | | |
| d. | Multiple street segments, | | |
| e. | Radius of an address, | | |
| f. | Neighborhoods and Subdivisions, including community names | | |
| g. | Jurisdictions | | |
| h. | Any other geographic feature or polygon (i.e. waterway, site defined boundary, governmental boundary, etc.) | | |
| C. | During incident processing, CAD shall alert operators of any existing premise / location information and display the information with minimal user effort (i.e., mouse click on site file alert icon).  This notification must be highly visible to a busy operator. | | |
| D. | At any time during the life of an active incident, the users shall be able to quickly display the advisory information for that particular incident. | | |
| | The CAD system shall provide the capability to easily distinguish the type of premise information available without having to display the information. | | |

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| E. | The CAD system shall have the ability to purge/delete any premise information that has not been updated for a site configured period of time. | | |
| | | | |
| F. | Before a purge / delete occurs, the system shall notify the system administrator 30 days (or other user configured amount of time) in advance to check if the information should be updated or deleted. Vendors should also discuss the ability of alerting the agency owner of the information (since it is a multi-agency system) instead of the system administrator before the information is purged. | | |
| | | | |
| G. | A utility for updating/purging site files shall also be provided. The SRFECC will develop policies for updating site files. | | |
| | | | |
| H. | The CAD shall provide access to site files and pre-plan surveys, including First Look Pro by CAD Zone, for addresses and businesses for jurisdictions not linking locally-maintained information to the CAD. Vendors should discuss any ability for local authorities to interface, load and maintain their own information. Potential databases to include FireHouse (version 6.2.2 and later), FDM (version 10.1 and later), Accela, Environmental Management Agency and others. | | |
| | | | |
| I. | SRFECC is required to interface with multiple data sources for location, occupancy, premise, hazard, keyholder and other types of information. Vendor shall explain how this can be accomplished without need for custom interfaces to be developed to each data source. Include specified data formats supported. | | |
| | | | |
| J. | If the incident being processed is located at a multiple unit location (shopping mall, apartment complex, mobile home park), the system will provide the operator the option to display premise / location information for: | | |
| a. | The individual unit | | |
| | | | |
| b. | All individual units | | |
| | | | |
| c. | The floor (if the CAD system can accommodate the floor) | | |
| | | | |
| d. | All floors | | |
| | | | |
| e. | The building | | |
| | | | |
| f. | All buildings at the address | | |
| | | | |
| g. | The address. | | |
| | | | |
| 5.2.5.15.2 | Location / Premise Information Types | | |
| | | | |
| | The software shall also perform necessary look-ups to determine, at a minimum, if any of the following conditions exist at the validated incident location or if any of the conditions identified in section 5.2.5.15.1 apply. The system shall provide the ability to have the following information displayed for Fire or EMS incidents, or any combination thereof. The system shall track, in the system history log file, whether the user viewed the identified information and the date and time it was viewed. | | |

EXHIBIT 13 - PAGE 84

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| A. | Location information. This information will be used for displaying special instructions relating to a location | | |
| B. | When entering any location specific information, the system shall require the entry of an expiration date for the information. | | |
| a. | The system shall permit the entry of "never" as a valid expiration date | | |
| b. | The system shall permit the entry of premise information requestor and agency | | |
| c. | The system shall include a report that will identify and list all location specific information that will expire within a user specified time range. | | |
| C. | After Hours Contact Information - Provide after hours contact (e.g., key holder, owner / contact person's name, key codes, etc.) information for any business, apartment complex, business malls, and residential communities. | | |
| D. | Emergency contacts for the location (business or residential). Information should be retrievable by both address and business name. | | |
| E. | Available information relating to individuals associated with the location | | |
| F. | Fire protection systems | | |
| G. | Pre-plan diagrams, including the ability to link to or reference map pages.  The Vendor shall describe any limits in the ability to include map page references (i.e. numeric or alpha-numeric character limitations) | | |
| H. | Roof Type | | |
| I. | Hazardous locations and chemicals. | | |
| a. | The CAD application will provide for location validation against supplemental files and databases containing locations that have been deemed hazardous to public safety personnel. Vendor shall detail data exchange mechanisms, formats and retrieval methods that do not require specific interfaces for each data source required. | | |
| b. | At a minimum the system shall support the identification of the specific page in the Emergency Response Guidebook. | | |
| c. | Ideally, the system shall provide a hyperlink to the specific page in the Emergency Response Guide book. | | |
| d. | This subsystem will allow the entry of dangerous persons, hazardous materials, or other conditions that may be prevalent at the locations. | | |
| e. | The system shall support scanned raster images of MSDS sheets and other forms containing hazardous materials information. | | |

EXHIBIT 13 - PAGE 85

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| f. | The system will also allow for a proximity search around a location for hazards. The proximity will be associated with the type of call and the type of hazard. | | |
| | | | |
| g. | When entering hazards, the operator will have the capability to define the hazard proximity. | | |
| | | | |
| h. | The Vendor shall discuss the proposed system's ability to provide both hazardous locations support and proximity searches for locations | | |
| | | | |
| J. | Prior incidents history (at least the last ten incidents, within configurable duration of online storage, at the location regardless of incident or call type). | | |
| | | | |
| K. | Standard Operating Procedures (SOP's) / Standard Operating Guidelines (SOG's)  for calls at a specific address, or on specific street segment, or within a geographic boundary. | | |
| | | | |
| L. | The detailed information in the SOP/SOG shall be displayed in a separate area or window on the CAD screen, allowing the incident to be displayed at the same time as the SOP. | | |
| | | | |
| 5.2.5.15.3 | Citizen Submission | | |
| | | | |
| | SRFECC is interested in any aspects of the proposed system that would via the internet, allow citizens to report special conditions about a specific location. This might include special needs during an evacuation, specific medical conditions, or any other location specific information that would impact the safety of the resident or might require special consideration when a response to that location is made. Specific comments as to security, verification and validation of submitted information is requested of the vendor. | | |
| | | | |
| 5.2.5.16 | TELEPHONE NUMBER AS A REFERENCE | | |
| A. | Given the increasing number of calls that are received from cellular telephones, the proposed system shall have the capability to utilize the telephone number as a reference in the same way and address or location is used to identify and alert dispatch personnel. | | |
| | | | |
| B. | The system shall permit the creation of alerts attached to telephone numbers similar to those associated with addresses in section 5.2.5.15 and subordinate subsections. | | |
| | | | |
| C. | The system shall also provide the capability to utilize the telephone number of the caller when identifying prior calls for service. If prior calls were received from the calling telephone number the call taker and dispatcher shall be notified in a fashion similar to that if a prior call had been received at an address | | |
| | | | |
| D. | The vendor shall describe in detail how they will satisfy the requirements of this section, and specifically identify any deficiencies in the capabilities of the proposed system to meet these requirements. | | |
| | | | |
| E. | The telephone number shall be a searchable field in all methods of call history or retrieval searches. When a telephone number is entered into the system, an automated event history search shall be performed and an alert displayed if the phone number is associated with any other events. | | |
| | | | |
| 5.2.5.17 | URGENT INCIDENTS | | |

EXHIBIT 13 - PAGE 86

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| A. | The CAD application software shall allow the call taker to pass an urgent but incomplete call for service (containing only basic incident type and validated incident location information) on for immediate dispatch, while the remainder of the incident intake information is being solicited. | | |
| | | | |
| B. | As the call taker is obtaining further information through caller interrogation, the updated information will be sent to the dispatcher(s) who is/are handling the incident.  The ability to route the dispatch information and the updated call information to different positions is required. | | |
| | | | |
| C. | The addition of updated information shall in no way, including pop up dialog boxes or requirements for dispatcher acknowledgement, impede or delay dispatch processes. | | |
| | | | |
| D | All information added to the incident should contain the time, date, operator ID and position designation. | | |
| | | | |
| 5.2.5.18 | INCIDENT ROUTING | | |
| A. | CAD shall automatically route a new incident to the appropriate dispatcher(s) based on | | |
| a. | The incident type | | |
| | | | |
| b. | The location of the incident | | |
| | | | |
| c. | The jurisdiction(s) responsible for the incident location | | |
| | | | |
| B. | The call taker shall be able to override the normal call routing by entering the desired dispatcher position ID. | | |
| | | | |
| C. | The call taker's screen shall provide a display of dispatchers who are logged onto the CAD system, their areas of responsibility, and the number and type incidents assigned to facilitate the expedient manual routing of incidents. | | |
| | | | |
| D. | The system shall support "default supervisory position routing" of particular user-defined incident types to a designated supervisory position. | | |
| | | | |
| E. | If the call will require handling by multiple dispatchers, the call will be routed to each. Examples of this are calls requiring a multi-agency type response (i.e. Fire and EMS) or calls for which the response compliment is controlled by different dispatchers. | | |
| | | | |
| F. | The system shall assign a (Radio) talk group, or multiple talk groups, to each incident. The CAD administrator shall be able to enter and change the available talk groups for assignment by CAD for incidents. The assignment of talk groups shall be determined by single or multiple unit responses, incident type, and/or geographic location.  The talk groups assigned shall be readily visible to the dispatcher. | | |
| | | | |
| 5.2.5.19 | DUPLICATE EVENT DETECTION | | |
| A. | After the location is verified, the CAD system shall check all active, pending and recently closed incidents in the response area for potential duplicates. | | |
| B. | The detection shall take into consideration | | |

EXHIBIT 13 - PAGE 87

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| a. | Proximity | | |
| | | | |
| b. | Time | | |
| | | | |
| c. | Type of call | | |
| | | | |
| d. | Phone Number | | |
| | | | |
| C. | It is desired that the proximity for identifying a duplicate call be based on the type of call (i.e. a domestic violence call would have a much smaller proximity search than a smoke in the area call) and density of the area (i.e. a traffic crash call in a rural portion of the SRFECC would have a larger proximity search than a traffic crash in an urban area of the SRFECC.) | | |
| | | | |
| D. | The proximity search should be based upon a radius from the reported location of the incident. (a block face search is not acceptable) | | |
| | | | |
| E. | The type of call should not require an exact match since different callers might report an occurrence as a different type of incident. | | |
| | | | |
| F. | If any potential duplicates are found, the system shall display sufficient information about each for the call taker to make the proper determination. | | |
| | | | |
| G. | The call taker shall then be able to easily cancel the event if it is a duplicate, proceed with the incident processing, or append the additional information to the "duplicated" incident record. | | |
| | | | |
| H. | The CAD application will maintain canceled "duplicate" incidents within historical system files. | | |
| | | | |
| I. | A procedure will be available in the CAD system to merge incident information from duplicate incidents to the master incident record. | | |
| | | | |
| J. | A record of the canceled duplicate incident shall be maintained in the master incident record. | | |
| | | | |
| 5.2.5.20 | ADDING INFORMATION | | |
| | | | |
| A. | The CAD shall allow a call taker or dispatcher to add information to an active incident at any time. | | |
| | | | |
| B. | All information entered will be transferred "almost instantaneously" to all call takers/dispatchers working the call and will contain the ID number and CAD position of the person entering the information, along with the date and time of entry. | | |
| | | | |
| C. | The system shall audibly and visually alert users of new information added to the open incident (i.e., colored text, reverse video, etc.). | | |
| | | | |
| D. | All information shall be retained in the incident history record | | |
| | | | |

EXHIBIT 13 - PAGE 88

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| E. | Additional information may be added to completed incidents at any time through other CAD application functions. | | |
| | | | |
| F. | Information contained in completed incidents shall only be modifiable by the addition of comment information and then only by persons with a specific security level. | | |
| | | | |
| G. | Vendors will explain in detail the method in which their respective systems handle this requirement. | | |
| | | | |
| 5.2.5.21 | NON-DISPATCHED "ADVISED" INCIDENTS | | |
| A. | The CAD shall provide the ability to record information from citizens about particular situations or incidents that do not require the dispatching of any public safety resources. | | |
| | | | |
| B. | These incidents will be recorded and shall be retrievable from the system/incident history files for later access and information analysis. | | |
| | | | |
| 5.2.5.22 | ASSIGNMENT OF INCIDENT NUMBERS | | |
| A. | CAD shall assign a unique event/incident number to every call entered into the system.  The format for this Master Incident number is #FYY999999, or #IYY999999. | | |
| | | | |
| B. | The CAD shall also have the ability to generate Case numbers. The Case number is assigned when units are dispatched.  The format for the Case number is $NNFYY999999 for Fire/EMS dispatches, or $NNIYY999999 for cases when an investigator has been assigned. | | |
| | | | |
| 5.2.5.23 | PRIORITY DISPATCH CORPORATION STATUS | | |
| | The SRFECC uses Emergency Medical Dispatch from Priority Dispatch Corporation. SRFECC will not consider any vendor that is not described by PDC to be at the certified status level for each of the products. The vendor shall describe in detail how their system interacts with the PDC products. Additionally, vendors shall describe the use of the PDC multi-discipline launcher and why their firm is or is not certified by PDC in this tool. | | |
| | | | |
| | Proposals need not include any pricing for EMD Priority Dispatch software licenses, but should include an option for EFD. | | |
| | | | |
| 5.2.6 | DISPATCH FUNCTIONS | | |
| 5.2.6.1 | UNIT/RESOURCE SETUP | | |
| 5.2.6.1.1 | Unit Number and Type | | |
| A. | Each unit shall be assigned a unit number and unit type(s). Multiple types will have a preferential recommendation order for dispatch. | | |
| | | | |
| B. | The unit number must be up to ten (10) alphanumeric characters. | | |
| | | | |
| C. | The unit type shall indicate the type of vehicle and its capabilities. | | |
| | | | |
| D. | The system administrator should be able to add, delete, and modify unit numbers and types as required. | | |

EXHIBIT 13 - PAGE 89

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| E. | Unit numbers need not be unique when in different agencies/jurisdictions | | |
| | | | |
| 5.2.6.2 | FIRE UNIT/CREW CAPABILITIES | | |
| A. | In addition to unit identification and type, the system must support up to seven (7) levels of unit/crew capabilities, including up to 200 stations and 1000 pieces of equipment.  The dispatcher shall be able to recommend units based on the unit or crew's special capabilities. | | |
| | | | |
| B. | These special capabilities shall be in addition to the unit type. Examples of these capabilities include vehicle extrication capability on a ladder truck, a paramedic on an engine, hazardous materials specialists on EMS units, etc.  Vendor shall specify how many special capabilities can be assigned to each unit. | | |
| C. | The system shall be capable of recommending tenders based upon their capacity | | |
| | | | |
| D. | The system must also take into consideration the number of personnel currently staffed on the unit and modify unit recommendations based upon staffing levels. | | |
| | | | |
| E. | System supervisors and other authorized users must be able to modify these capabilities as required, without adversely impacting the system (e.g., without having to shut down or restart the system). | | |
| | | | |
| F. | The unit crew capabilities must be easily modified without having the logoff or take out of service. | | |
| | | | |
| G. | Multiple Fire unit types. | | |
| a. | Units may have more than one type. | | |
| | | | |
| b. | The system will recommend them based on the appropriate type. As an example, a "quint" may be recommended as either a pumper or a ladder truck. | | |
| | | | |
| c. | The system shall be able to specify which type is utilized first if a recommendation requires several of the unit's type. (i.e. the call requires both a pumper and a ladder, the system should be able to specify that the quint should be used as a ladder first) | | |
| | | | |
| d. | The system shall be able to specify which type is utilized based on geography, (ex. Act as this type only in X area, outside of X area) based upon station, battalion, jurisdiction, municipality, etc. | | |
| H. | Fire unit staffing. | | |
| a. | The system shall allow the dynamic entry of personnel staffing specific units/apparatus. | | |
| | | | |
| b. | The system should allow the staffing module to be accessed from the field by authorized users to dynamically reflect changing assignments. | | |
| | | | |
| c. | The system shall interface with Telestaff (version 2.61 and higher) | | |
| | | | |
| 5.2.6.3 | SELECTING PENDING INCIDENTS | | |

EXHIBIT 13 - PAGE 90

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| A. | The CAD application shall sort the displayed pending incidents in order of priority and by elapsed time (time since entry.)  SRFECC utilizes a robust color schema that could include up to twenty-five (25) different color combinations to reflect priority, status, time-out values or other configurable status changes. | | |
| B. | The colors for each priority shall be definable by the system administrator. | | |
| C. | The dispatcher shall be given an audible and visible alert that an incident has been added to the pending queue. | | |
| D. | The volume, pitch, and duration of the audible alert shall be definable by the system administrator and based on the priority of the incident. | | |
| E. | Vendors shall fully describe the method for alerting the dispatcher that a new call has been placed on the pending incident queue. | | |
| F. | The dispatcher shall be able to: | | |
| a. | Select the highest priority incident from the pending incident display with a single keystroke and/or by selecting the incident using a point-and-click device. | | |
| b. | Select incidents from the pending queue in any order | | |
| c. | Place an incident back in the pending queue after reviewing it | | |
| d. | Select another pending incident from the screen | | |
| e. | If more than one pending incident is open at the same time, each incident will be located in a separate window and the dispatcher will be able to toggle back and forth from each of the open incidents. | | |
| f. | Vendors shall describe the maximum number of pending/active incidents that can be opened at any one time and how the system accomplishes this process. | | |
| 5.2.6.4 | DISPATCH SCREEN | | |
| | The CAD software shall provide the following basic functions/information when a call for service is retrieved for dispatch: | | |
| A. | All calls for service information obtained during incident intake. | | |
| B. | Geofile information, to include: | | |
| a. | The high and low closest cross streets, | | |
| b. | Jurisdiction, and district, | | |
| c. | Fire response area, | | |
| d. | EMS response area, | | |
| e. | Grid (reporting area), | | |

EXHIBIT 13 - PAGE 91

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| f. | Development name, | | |
| | | | |
| g. | Business name, | | |
| | | | |
| h. | Map page and coordinate, | | |
| | | | |
| i. | Latitude and Longitude, and | | |
| | | | |
| J. | Other information as specified by the vendor. | | |
| | | | |
| C. | The above response zones/areas shall be automatically computed by the CAD system for verified locations and displayed as part of the incident record. | | |
| | | | |
| D. | Coordinate based location of the call, preferably latitude and longitude | | |
| | | | |
| E. | This information should be easily available for review by dispatchers, call takers, and supervisors working the call. | | |
| | | | |
| F. | Premise / Location information. This information will be used for displaying hazards, hazardous materials, or special instructions relating to a location as described in section 5.2.5.15. | | |
| | | | |
| G. | Telephone Number information. This information will be used for displaying hazards, hazardous materials, or special instructions relating to a location as described in section 5.2.5.16. | | |
| | | | |
| H. | Notes shall be able to be associated with various geographic locations: grids, street segments, intersections, or specific addresses as described in section 5.2.5.15.1. | | |
| | | | |
| I. | Notes shall be able to be associated with the telephone numbers as described in on 5.2.5.16. | | |
| | | | |
| J. | Information regarding hazardous locations in proximity to the incident location shall be flagged. | | |
| | | | |
| K. | Prior call for service history (at least the last ten incidents, within the minimum 24 months of online storage, at the location regardless of incident or call type). For example, if officers are responding to an incident, the proposed CAD system should inform them that a "false alarm" recently occurred there or that loud music was reported on the previous shift so that they are aware of the situation before and during their response to the incident . | | |
| | | | |
| L. | Prior call for service history (at least the last ten incidents, within the 24 months of online storage, from the telephone number regardless of incident or call type). For example, if officers are responding to an incident, the proposed CAD system should inform them that a "false alarm" recently was reported by that phone number on the previous shift so that they are aware of the situation before and during their response to the incident. | | |
| | | | |

EXHIBIT 13 - PAGE 92

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| M. | Duplicate event detection. The application software must detect and notify the dispatcher of the potentia of a duplicate incident as previously described. | | |
| | | | |
| N. | Emergency location contacts. | | |
| | | | |
| O. | Incident type advisory or procedural information. Each CAD incident type may have multiple advisory or procedures displayed. These instructions may be used to advise dispatch and/or field personnel on how that specific incident type is to be handled. | | |
| | | | |
| P. | The detail information shall be displayed in a separate area or window on the screen, allowing the incident to be displayed at the same time as the advisory. | | |
| | | | |
| Q. | Whenever an incident location has emergency contacts, an indicator will be displayed to the user advising of the existence of the emergency contact information. | | |
| | | | |
| 5.2.6.5 | UNIT RECOMMENDATION | | |
| | | | |
| | CAD shall automatically provide the dispatcher with a recommended set of units suggested for dispatch. The recommendation will be composed of a specific unit identifier(s). Creating the list of recommended units for dispatch consists of two processes. The first identifies the number and type of units to recommend and the second identifies the specific units matching the type and number that will be recommended. | | |
| | | | |
| A. | Recommendation list shall display units recommended, units "passed" in the run order (for example, Quint would be recommended, but the unit is in Out of Service - Mechanical status), as well as next in line units.   Vendor shall describe in detail the ability to see unit recommendation list. | | |
| | | | |
| B. | Unit Recommendations can be "refreshed" with a keystroke or command | | |
| | | | |
| C. | The recommendation of specific units shall be based upon | | |
| a. | Shortest travel time, | | |
| | | | |
| b. | Shortest Travel Distance, | | |
| | | | |
| c. | Deccan BARB | | |
| | | | |
| d. | Other fixed geographical based plans (response plans) | | |
| | | | |
| D. | The response plans as constructed shall be system activated based on the time of day and day of week (it should be noted that the activation times will be jurisdictionally dependent), | | |
| | | | |
| a. | Number of staffing on each unit shall be considered in unit recommendation | | |
| | | | |
| 5.2.6.5.1 | Number and Types of Units to Be Recommended | | |
| A. | The number and type of units to be recommended shall be based upon | | |
| a. | The incident type, | | |

EXHIBIT 13 - PAGE 93

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| b. | Geographic sub area, | | |
| c. | Jurisdiction, | | |
| d. | Specific addresses or location types, | | |
| e. | Time of day, | | |
| f. | Day of week, and | | |
| g. | Resource plan in place. | | |
| B. | The recommendation shall include specifically the number and type of units that should be recommended based upon the incident type. | | |
| C. | The CAD system will allow the recommendation of different numbers and types of resources for the same incident type when the incidents are located in different geographic sub-areas (i.e., geographically sensitive dispatch policies). | | |
| D. | The CAD system will allow the recommendation of different numbers and types of resources for the same incident type when the incidents are located in different jurisdictions (multi-jurisdictional control). | | |
| E. | Each agency shall be able to determine the number and type of units that will respond to call types within their jurisdiction. | | |
| F. | The CAD system shall allow for each agency to vary the recommendation of the numbers and types of units based upon the time of day and day of week. | | |
| G. | The CAD system shall allow for a systematic change in the numbers and types of units that are recommended based on a degraded or upgraded response plan. | | |
| H. | The CAD system must facilitate the inclusion of resources required to respond to specific call types as discussed in sections 5.2.5.1.1 and 5.2.6.5.2. | | |
| I. | The CAD system shall allow the recommendation of different numbers and types of resources for the same incident type when the incident is located at a specific address (i.e. school, chemical plant, hospital, etc.) | | |
| J. | The CAD system shall support the use of unit type substitutions in identifying the number and types of units to recommend (i.e. (1 engine) or (1 ladder and 1 rescue), | | |
| K. | The CAD system shall allow the recommendation of different responses based on the number of staffing on each unit. | | |
| 5.2.6.5.2 | Specific Units to Be Recommended | | |
| A. | Fire/EMS unit recommendations shall take into account: | | |
| a. | Unit types, | | |

EXHIBIT 13 - PAGE 94

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| b. | Assigned personnel quantity, | | |
| c. | Assigned personnel capabilities, | | |
| d. | Unit equipment capability, and | | |
| B. | The vendor shall describe any tools available to assist in developing the recommendations, | | |
| a. | It is highly desirable that some form of graphic or flow chart is available to assist the users in developing the response recommendations. | | |
| 5.2.6.5.3 | Unit Recommendation Based on Estimated Shortest Travel Time | | |
| | In this approach the system will identify the specific units based upon the estimated shortest travel time over the street network. | | |
| A. | For mobile units away from their station the system shall utilize an AVL system to identify the units' positions. | | |
| B. | For quartered fire units the system shall utilize the known location of their station to identify the units positions. | | |
| C. | The vendor shall explain in detail the GIS requirements for their system to make recommendations based on estimated shortest travel time. | | |
| D. | The vendor shall explain the source of their recommendation algorithm (proprietary, ESRI Network Analyst, etc.). | | |
| E. | The vendor shall explain their system's ability to assess time penalties to non-staffed (volunteer or paid on call) fire houses for the process of calculating shortest travel time recommendations. | | |
| a. | The vendor shall explain the ability to change these time penalties by time of day and day of week. | | |
| b. | The vendor shall explain the ability of their system to override the time penalty if the station or unit is put into service. | | |
| c. | The vendor shall explain the ability of their system to account for speed limits and other travel impediments, such as one way streets, restricted turn access, elevation of street networks, etc. and real time traffic conditions. | | |
| d. | The vendor shall explain how turn impedances can be used to determine a route, for specific apparatus type or size. | | |
| F. | The vendor shall explain their system's ability to assess time for routes that will travel through congested areas during times of congestion (Rush hour). | | |

EXHIBIT 13 - PAGE 95

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| G. | The vendor shall explain how CAD/MDCS can incorporate data from live traffic feeds to determine the quickest route (e.g. Google Traffic). | | |
| | | | |
| 5.2.6.5.4 | Unit Recommendation Based on Calculated Shortest Travel Distance | | |
| | In this approach, the system will identify the specific units based upon the calculated travel distance over the street network. | | |
| A. | For mobile units away from their stations the system shall utilize an AVL system to identify the units' positions. | | |
| | | | |
| B. | For quartered units the system shall utilize the known location of their station to identify the units positions. | | |
| | | | |
| C. | The vendor shall explain in detail the GIS requirements for their system to make recommendations based on calculated shortest travel distance. | | |
| | | | |
| D. | The vendor shall explain the source of their recommendation algorithm | | |
| | | | |
| E. | The vendor shall explain their system's ability to assess time penalties to non-staffed (volunteer) fire houses for the process of calculating unit recommendations. | | |
| | | | |
| a. | The vendor shall explain the ability to change these time penalties by time of day and day of week. | | |
| | | | |
| b. | The vendor shall explain the ability of their system to override the time penalty if the station or unit is put into service. | | |
| | | | |
| 5.2.6.5.5 | Unit Recommendation Based on Fixed Response Plan | | |
| | | | |
| A. | The system shall utilize the incident geographic location to determine the reporting district and sector and/or Box run order to determine the order in which to recommend specific units to respond. | | |
| | | | |
| B. | The system will utilize real-time unit status to determine unit availability. All unit recommendations shall correspond to the current, real-time status of all resources. | | |
| | | | |
| C. | The software shall allow for recommending a unit that is on another assignment or otherwise unavailable for dispatch based on parameters configured by the System Administrator. The application shall facilitate the definition and recommendation of second, third, etc., level units in the event a primary recommended response unit(s) is in an unavailable status. | | |
| | | | |
| D. | Fire unit recommendation shall have a backup flat file recommendation based on district/sector plans. The application shall support multiple district/sector plans. | | |
| | | | |
| a. | The Vendor shall indicate how many different district/sector plans may be entered by the user agency. | | |
| | | | |
| b. | It is highly desirable that the response plans are variable by time of day, day of week and jurisdiction. | | |
| | | | |

EXHIBIT 13 - PAGE 96

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| E. | Fire unit recommendations will accommodate multiple alarm levels. Vendors shall indicate how many alarm levels are supported. | | |
| | | | |
| F. | Fire unit recommendations shall be based on a planning algorithm used by the CAD system. The Vendor shall indicate how many different response plans the CAD system will accommodate. | | |
| | | | |
| G. | The CAD system will provide for temporary change of quarters of Fire units. The dispatch recommendation will be based on the "move to" coverage or incident scene locations. | | |
| | | | |
| H. | The CAD system will provide  recommended move up/cover of units between stations based on a defined set of rules. | | |
| | | | |
| I. | The unit recommendation of Fire / EMS units will show the station number and/or pager tone codes associated with each unit. | | |
| | | | |
| J. | The CAD applications will support "tactical locations" that will modify the normal response based upon the location of the incident. These "tactical locations" and the resulting response recommendations will be user defined. | | |
| | | | |
| K. | The CAD system will allow for "cross-staffed support for recommendations of Fire units. If a "cross-staffed" unit is recommended, the "other" unit is automatically removed from service. Once the unit returns to quarters from its assignment, all cross-staffed units are automatically marked available. The system shall support multiple "cross staffed" units, and "cross staffing" of multiple units based on one dependency. | | |
| | | | |
| L. | The CAD system shall provide the capability to "load balance" between units. This would be required if two similar units  are located in the same facility for Fire or EMS. The vendor shall explain in detail how their system would provide workload equalization between these units. | | |
| | | | |
| M. | The CAD system shall provide the capability to specify minimum personnel levels required by specific nature code and target hazard areas. The system shall allow for dynamic unit recommendation changes based on changes in staffing levels throughout a shift. | | |
| | | | |
| N. | Target Hazard Dispatch. | | |
| a. | The CAD system administrator shall be able to identify certain occupancies such as hospitals, nursing homes, high rises, chemical storage plants, etc. as target hazards. | | |
| | | | |
| b. | The system must support an unlimited number of different target hazards. | | |
| | | | |
| c. | Each hazard shall allow for an upgraded response depending on the type of hazard. Each hazard occupancy shall be identified by both address and business/building name. | | |
| | | | |
| O. | The system will provide for a "degraded modes" of dispatch activity. | | |
| | | | |

EXHIBIT 13 - PAGE 97

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| a. | In situations of large thunderstorms, heavy snowfall, peak brush fire season, sudden cold conditions and other major events, the number and type of recommended units will be reduced based on the system being placed in degraded mode. | | |
| b. | The reduction in resource recommendations will be table-driven. | | |
| c. | One or more degraded modes are desired. Vendors shall describe their system's method for handling this requirement. | | |
| d. | CAD shall make a notation in all calls for service dispatched during degraded mode to document the reason for changes in required units. | | |
| P. | The CAD system must be able to send a snap shot of the current location of incidents and units (as displayed on the system's Integrated Map Display) to supervisors equipped with Mobile Data Computers capable of accepting and displaying the information. | | |
| Q. | Substituting Units. | | |
| a. | When the system is searching for a unit of a particular type (example: an ambulance) and locates a unit of another type (example: a medic unit), the system shall be able to add the medic unit to the recommendation, but continue searching for the ambulance. | | |
| b. | The search shall progress from the incident going out until a full complement of resources, as defined by the dispatch policy for that incident type, priority, and location (see other modifiers in this section), is found. | | |
| c. | If the most desirable unit is not found, then the next desirable unit shall be recommended. | | |
| d. | This capability shall be user definable for any unit types based on the call type | | |
| R. | The CAD system must be able to recommend units based on the skill level of the individuals assigned to the unit. For example, if the requirement is to identify available personnel that are certified for confined space entry, the system will find and identify qualified resources (defined as personnel capabilities). | | |
| S. | The proposed CAD system must provide an entry screen for requesting specific skills as well as properly process requirements that are automatically generated based on the incident type. | | |
| T. | The system shall have the capability to recommend the "balance of an alarm" which would recommend only those units needed to complete the next alarm level's recommended compliment. | | |
| 5.2.6.5.6 | Dynamic Recommendations | | |
| | Until each dispatched unit has arrived on scene the CAD system shall monitor all units that become available and if a unit that has become available is a better "fit" than one of the dispatched units the system shall alert the dispatcher. Better fit could mean that it could be closer, from the same jurisdiction or a better equipment match.  The vendor shall describe their capabilities in this area. | | |

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| 5.2.6.6 | DISPATCHING UNITS | | |
| A. | The dispatcher shall have the capability to accept the system-provided unit recommendations with a single keystroke or action of a point and click device, or override the recommended units and replace them with one or more other units. | | |
| a. | The dispatcher shall have the capability to select a unit that is on a lower priority incident. | | |
| b. | A single keystroke shall remove the unit from the previous incident (preempt) and assign it to the new incident. | | |
| c. | If the preempted unit is the last unit assigned to an incident, the incident shall be automatically placed in the pending incident queue and held (stacked) for that unit. | | |
| d. | When the unit clears the incident to which it was assigned, the unit will be recommended to the incident from which it was preempted. | | |
| e. | If a different unit is assigned to the incident in the pending queue, the incident will no longer be stacked (held) for that unit and the system will not automatically recommend it when the unit becomes available again for dispatch. | | |
| f. | All times associated with assignment and re-assignment shall be kept in the incident history file. | | |
| g. | Vendor shall explain how pre-emption of units affects automated time calculations for responding units based upon multiple dispatch and enroute times after cancellation. | | |
| B. | CAD will assign a primary unit based on incident response policy. | | |
| C. | The dispatcher shall have the ability to change the primary unit at the time of dispatch or at any time during the handling of the incident. The primary unit is the unit who is responsible for completing any required departmental reports. | | |
| D. | The CAD system shall provide the ability to stack, or assign low priority incidents to a busy unit. | | |
| a. | These incidents shall be time stamped, and displayed in the pending incident display, with an indication that the incident has been stacked to a unit. | | |
| b. | When the unit clears from one incident, the applications software will provide an indication that the unit is now available for a "stacked" or preempted incident. | | |
| c. | The CAD shall time stamp when the unit is en route to the new incident | | |
| E. | Upon acceptance of a unit dispatch recommendation or input of a dispatcher's own unit recommendation, the applications software shall automatically and dynamically update the status of all affected units throughout the CAD system. | | |

EXHIBIT 13 - PAGE 99

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| F. | All CAD workstations must be updated with the new status information automatically and instantaneously.  When unit status changes, a readily visible notice shall be provided to the dispatcher. | | |
| a. | At this point, units equipped with Mobile Data Computers through the Mobile Data Computer System (MDCS) functionality will automatically be notified of their assignment, status update, call information, other units assigned to the call, and location and hazard information. | | |
| | | | |
| G. | The system shall provide the ability to automatically transmit incident information such as address of incident, development name, high and low cross streets, map page and coordinate, and call type alphanumeric paging or text messaging based on the type of incident, geographic location of incident, unit availability. | | |
| | | | |
| a. | The data sent to the alphanumeric pagers shall be formatted so that it can either be sent to the mail drop area as a notification or to the page area as a dispatch message to respond. The format shall be able to be configured, by the System Administrator, differently for each agency and department. | | |
| | | | |
| b. | Additionally, the CAD will have the ability to transmit specific information from the incident to specified alphanumeric pagers. | | |
| | | | |
| H. | The CAD system must support and be able to recommend roaming units (i.e., units that are assigned to more than one fire district). | | |
| | | | |
| 5.2.6.7 | NOTIFICATIONS | | |
| A. | Upon selection of recommended units and the execution of the dispatch function the dispatched units shall be notified. Each unit should have the capability to send several notification of various types. | | |
| | | | |
| B. | The CAD system shall provide the capability to notify different units in different manners. The specifics of the different approaches to notification are addressed elsewhere in the RFP, however, the following types of notification shall be provided automatically by the CAD system: | | |
| a. | Mobile Data Digital Dispatch, | | |
| b. | Toning (to include 2-tone, DTMF and DTMF quick-call), | | |
| c. | Alpha-numeric paging, | | |
| d. | Fire Station Alerting System, | | |
| e. | Text Messaging to smart phones, | | |
| f. | Email notification, | | |
| g. | CAD's messaging system. | | |

EXHIBIT 13 - PAGE 100

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| h. | The vendor shall explain any other methods of notification that their system provides. | | |
| | | | |
| i. | Notifications for "interested parties", being non dispatched units, or location contacts must be supported. This can be used to alert a transport destination like a Jail or a Hospital of incoming transports, or health agencies of an incident type occurring. | | |
| 5.2.6.8 | BE-ON-THE LOOKOUT (BOLO) | | |
| A. | The CAD system shall provide an efficient method for tracking BOLO notifications. | | |
| | | | |
| B. | The system shall make BOLO information accessible for a system-wide and | | |
| | | | |
| C. | BOLO's shall be active a specific number of days or until cleared | | |
| 5.2.6.9 | FIRE UNIT MOVE-UPS | | |
| | The proposal shall include Fire apparatus Move-Up software that will interface CAD and the Integrated Map Display.  Move ups shall be able to be preconfigured based on unit availability by the System Administrator. When resource utilization reaches the predetermined levels, dispatchers shall be notified by a visual and audible alert that specifies the recommended unit moves to ensure coverage.  Currently, Deccan is utilized for BARB, ADAM and CAD Analyst.  Pricing for Deccan's Move Up Module (MUM) as well as Dispatch Validator (DiVa) applications are desired. | | |
| | | | |
| 5.2.6.10 | RIP AND RUN REPORTS | | |
| | | | |
| A. | The CAD system shall provide the ability to send Fire rip and run reports containing incident location and summaries to remote Fire stations with apparatus assigned/dispatched to a specific incident. | | |
| | | | |
| B. | Rip and Run printouts shall include a map of the incident location, to include streets, water bodies, hydrant locations and other information configurable by the system administrator.  Graphical information such as maps shall be configurable based on the type of printer (not applicable to dot-matrix printers). The vendor shall describe the capabilities and limitation sof the Rip and Run printouts. | | |
| | | | |
| C. | Rip and run printouts shall include any business or premise file information, including contact name/numbers, hazardous materials, or any other location specific information contained within CAD. | | |
| D. | Vendors shall discuss connectivity options, such as remote printers, fax, email, etc | | |
| | | | |
| 5.2.6.11 | ADDING UNITS TO INCIDENTS | | |
| 5.2.6.11.1 | Adding Units by Recommendation | | |
| A. | The dispatcher shall be able to add additional units to an incident by having the system recommend these additional units. | | |

EXHIBIT 13 - PAGE 101

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| B. | The dispatcher will specify the type of unit(s) needed, and the system should recommend the additional units in the same way as an initial dispatch. (Example: Command requests an additional Brush Truck. The dispatcher enters a command for recommendation of a Brush Truck. The system searches the available units for the next Brush Truck and returns a recommendation to the dispatcher in the same screen format as the original recommendation.) | | |
| | | | |
| 5.2.6.11.2 | Adding Units by Call Type or Alarm Level | | |
| | | | |
| A. | The dispatcher shall be able to request the system to recommend additional units for an active incident by providing the system with a different call type or by changing the alarm level on the call. | | |
| | | | |
| B. | The system should recommend the additional units in the same way as an initial dispatch. The unit recommendation shall take into account the units already assigned to the call and only recommend the additional required units. For example, if a second alarm is called only the additional units required to satisfy the second alarm would be recommended by the system. | | |
| | | | |
| C. | The system shall allow another set of run orders by alarm level | | |
| | | | |
| D. | The system shall allow for the grouping of units, either by color or another easily visual cue, by each alarm level on active incidents. Please describe how this is achieved. | | |
| | | | |
| 5.2.6.11.3 | Add Units by Personnel Capabilities | | |
| A. | The dispatcher shall be able to add additional units with specific capabilities to an incident by having the system recommend these additional units. | | |
| | | | |
| B. | The dispatcher will specify the personnel capabilities needed, and the system should recommend the additional units in the same way as an initial dispatch. (Example: Command requests an additional ALS provider. The dispatcher enters a command for recommendation of an ALS provider. The system searches the available units for the next ALS provider and returns a recommendation to the dispatcher in the same screen format as the original recommendation.) | | |
| | | | |
| 5.2.6.12 | INCIDENT AND UNIT STATUS MAINTENANCE | | |
| A. | The applications software shall dynamically and interactively track the status of all resources that are defined within the CAD system. | | |
| | | | |
| B. | A unit icon shall appear on the Integrated Map Display showing the last known location of each unit. | | |
| | | | |
| C. | The unit icon shall be repositioned to the new location each time the unit's location is changed. | | |
| | | | |
| D. | When AVL information is available, the unit's location will be automatically updated via the AVL system. | | |
| | | | |
| E. | The color of the icon shall correspond with the unit's status | | |

EXHIBIT 13 - PAGE 102

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| F. | For MDC equipped vehicles, the system will allow them to digitally update their status by using their on board mobile data computers. | | |
| G. | The system will track those status updates as if they were entered by system operators and indicates the MDC as the initiator. | | |
| H. | The application shall track the following minimum incident and unit status conditions for Fire/EMS units assigned to an incident: | | |
| a. | Incident Received | | |
| b. | Assigned / Dispatched | | |
| c. | Acknowledged | | |
| d. | En route | | |
| e. | CMD (Command) | | |
| f. | On scene | | |
| g. | In area | | |
| h. | Staged | | |
| i. | Available on radio | | |
| j. | Available In-District | | |
| k. | Available In-Quarters | | |
| l. | Available  On-Scene | | |
| m. | Move | | |
| n. | Post | | |
| o. | Out of Service | | |
| p. | Transporting (including ability to designate transport priority (Code 2 or Code 3 | | |
| q. | Arrival | | |
| r. | At Hospital | | |
| s. | OP (On scene with Patient) | | |
| t. | Delayed in Quarters | | |
| u | Delayed in service | | |

EXHIBIT 13 - PAGE 103

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | | | |
| I. | The Out of Service status shall be supported by secondary locally defined table identifying the reason for the out-of service condition. | | |
| | | | |
| J. | All status changes, including out of service codes, shall automatically populate in CAD to allow for non incident based field unit activities. | | |
| | | | |
| K. | The Out of Service status shall support configuration for units to be recommended on calls of a specified priority when the unit is closest in proximity. | | |
| | | | |
| L. | The Delayed statuses shall be supported by secondary locally defined table identifying the reason for the delay. | | |
| | | | |
| M. | In the event the FD activates an Incident Command System, the proposed CAD system should facilitate the capture of certain stages and associated times of a Fire incident, such as: | | |
| a. | Initiate Command. | | |
| | | | |
| b. | Transfer Command. | | |
| | | | |
| N. | Recorded times (e.g., dispatched, arrived, etc.) shall be maintained in military (24-hour clock) format. | | |
| | | | |
| O. | The applications software shall capture hour, minutes, and seconds (HH:MM:SS). All unit status changes shall be automatically time stamped and become part of the incident for service history. | | |
| | | | |
| P. | The clock time and date used by CAD must be able to be reset while CAD is operational, and without the need to have users log off, or to re-boot the system. | | |
| | | | |
| Q. | The Vendor shall discuss how its proposed system handles semi-annual time changes and the effects that these time changes have upon open incident times and later statistical analysis. | | |
| | | | |
| 5.2.6.12.1 | Incident Milestones Maintenance | | |
| | Certain incident milestones shall be tracked by the system. A command executed by the dispatcher shall mark the occurrence and the time of the milestone on the incident record. Unit based milestones, such as first unit arrival, shall be automatically captured when the unit status command is executed. FD / EMS milestones include: | | |
| A. | Receipt of call. | | |
| | | | |
| B. | Incident entered for dispatch. | | |
| | | | |
| C. | Call routed to dispatcher. | | |
| | | | |
| D. | First dispatch of incident. | | |
| | | | |
| E. | First unit arrived at the scene. | | |
| | | | |
| F. | First engine arrived at the scene. | | |

EXHIBIT 13 - PAGE 104

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| G. | First transport unit arrived on the scene. | | |
| H. | First medical arrived on the scene. | | |
| I. | Patient contact made. | | |
| J. | Rescue mode (civilian) | | |
| K. | Offensive mode (strategy) | | |
| L. | Defensive mode (strategy) | | |
| M. | Trauma alert | | |
| N. | Water on the fire. | | |
| O. | Fire declared under control. | | |
| P. | Ventilation complete. | | |
| Q. | Utilities secured. | | |
| R. | Patients extricated from a vehicle. | | |
| S. | Patient deceased | | |
| T. | First shock delivered | | |
| U. | CPR in progress. | | |
| V. | Mayday initiated | | |
| W. | Coroner called | | |
| X. | MedFlight requested | | |
| Y. | Primary search initiated | | |
| Z. | Primary search completed | | |
| AA. | Secondary search initiated | | |
| BB. | Secondary search completed | | |
| CC. | Notifications conducted (entered for each notification) | | |
| DD. | Emergency evacuation declared | | |

EXHIBIT 13 - PAGE 105

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| EE. | Evacuation declared. | | |
| | | | |
| FF. | All clear announced after search is completed. | | |
| | | | |
| GG. | Last unit cleared incident. | | |
| | | | |
| HH. | Personal Accountability Report | | |
| | | | |
| II. | Any of these milestones should have the ability to make automated notifications, either via alpha numeric paging, text messaging or email to preconfigured groups, to be specified by agency, jurisdiction or other geographical features. | | |
| | | | |
| 5.2.6.12.2 | Unit Status Timers | | |
| | | | |
| A. | The CAD applications software shall provide unit status timers in minutes and seconds that will advise the dispatcher if a unit has exceeded the preset amount of time in a status condition. | | |
| | | | |
| B. | The applications software shall provide an initial check-back after a preset time interval passes between when a unit first arrives "on-scene" to when the software shall first prompt the dispatcher to check on the unit's condition. | | |
| | | | |
| C. | Vendors shall explain any ability to include mobile computer transactions and/or two-way radio channel affiliation as part of the checking. | | |
| | | | |
| D. | This time interval shall be defined based upon incident type and jurisdiction and established by the system administrator. | | |
| | | | |
| E. | The application shall provide secondary check-back times which shall be the defined time periods, after the initial check-back, that the software will continue to prompt the dispatcher to check on a unit's condition. | | |
| | | | |
| F. | When a defined check-back period has expired, the system shall visually and audibly alert the dispatcher assigned to the unit to make contact with it. | | |
| | | | |
| G. | If the dispatcher cannot make contact with the unit, the dispatcher should be prompted to notify field supervisory personnel. | | |
| | | | |
| H. | Once contact is made with a unit whose check-back timer has expired, and the unit advises that its status is fine, the dispatcher must be provided with an appropriate means to cancel the check-back alert and reset the unit's check-back timer. | | |
| | | | |
| I. | This process shall continue, utilizing the table-defined check-back time interval, until a unit clears from the incident. | | |
| | | | |
| J. | The system shall monitor units dispatched to a call. If the units have not been marked en route to the call in a Department pre-defined time, the system shall make a visible and audible notification to the dispatcher and appropriate supervisor that the unit is overdue. | | |
| | | | |

EXHIBIT 13 - PAGE 106

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| K. | The system shall provide welfare check timers that can be assigned to units that are not on calls for service. It could also be considered a timer set based upon the status of available. | | |
| | | | |
| L. | The system shall provide the capability to set welfare times on fire and EMS units that are "on the air" meaning away from their stations but not assigned to call. | | |
| | | | |
| M. | The welfare check timer will behave as described above | | |
| | | | |
| 5.2.6.12.3 | Updating Unit Status | | |
| A. | Dispatchers shall be capable of updating unit status through | | |
| a. | Keyboard input of appropriate unit identifiers and a single function key | | |
| | | | |
| b. | A pointing device, or | | |
| | | | |
| c. | Via command line entry. | | |
| | | | |
| B. | The applications software shall allow dispatchers to update a unit's status while performing any call taking or dispatching function within the CAD system, by providing easy accessibility to an interactive command line at all times. | | |
| | | | |
| C. | This command line shall allow multiple units to have the same status updated simultaneously. | | |
| | | | |
| D. | Updating unit status must be accomplished without losing the incident information displayed on the screen. | | |
| | | | |
| E. | If the cursor is repositioned to perform the command, it must be automatically returned to the correct screen and cursor position where the user left off, without losing any information. | | |
| | | | |
| F. | The software shall provide dispatchers with the capability to clear any number of, or all units, with a single command. | | |
| | | | |
| 5.2.6.13 | ESTIMATED TIME OF ARRIVAL | | |
| A. | If AVL is in use, the system shall calculate an estimated time of arrival for each unit based on the non emergency travel time from the time dispatched. | | |
| | | | |
| B. | If the unit exceeds this time by a Department-determined percentage of the travel time, the dispatcher shall be provided an audible and visual alert. | | |
| | | | |
| C. | This estimate should also be available for display to the call takers to assist them while talking to the calling party. | | |
| | | | |
| 5.2.6.14 | SITUATION FOUND | | |
| | The CAD system shall provide a separate field in the incident record that will record the situation found upon arrival. Which will be used to differentiate the incident type of the call as dispatched and the incident type of the call for service as found upon arrival. | | |
| | | | |
| 5.2.6.15 | UPDATING INCIDENTS | | |

EXHIBIT 13 - PAGE 107

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| A. | The applications software shall allow both call takers and dispatchers to review an active incident and update the incident with corrections or additions. | | |
| B. | All corrections or additions must contain the time, date, operator ID and workstation ID | | |
| C. | When call taker forwards updated information to the appropriate dispatcher, the dispatcher shall be visually/aurally alerted by the system to the presence of the update. | | |
| D. | In addition, there will be a clear indication of which information is new | | |
| E. | Multiple agency environment requires the ability to configure the CAD system so that agencies have the option of only viewing their own units and calls, or to also allow for all system users to be able to view all incidents, and for this to be configurable for each agency by the System Administrator. | | |
| F. | It should not be necessary to transfer the entire incident to accomplish the transfer of the updated information. | | |
| G. | The software must allow units to be added as assisting units to an incident after it has been dispatched. | | |
| H. | The Vendor shall discuss their system's ability to add additional public safety agency resources to an active incident. | | |
| I. | Fire dispatchers must be able to escalate Fire alarm levels. | | |
| J. | The CAD will make additional unit recommendations based on the new alarm level. | | |
| K | Dispatchers must be able to "preview" the next alarm level assignments for an active incident. | | |
| L. | Units equipped with Mobile Data Computers (MDC) shall be able to update the incident record by adding comments, changing its location, etc. | | |
| M. | Users must have the ability to link CAD events that are related, while the calls are still open, or one or both of them have been closed. Please describe your solution to this requirement | | |
| 5.2.6.16 | RELEASING AND REASSIGNING UNITS | | |
| A. | The software shall allow units to be reassigned from one incident to another or to be easily "exchanged" on two active incidents. | | |
| B. | The previous incident shall be returned to the pending queue if the reassigned unit is the last or only unit on the incident. | | |
| C. | Vendors shall discuss how these functions are accomplished by their systems | | |
| 5.2.6.17 | INCIDENT COMPLETION | | |
| A. | CAD shall allow users to clear either single units or all units on an incident with a single command, function key, or point and click device action. | | |

EXHIBIT 13 - PAGE 108

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| B. | The dispatcher shall be able to add comments upon clearing the incident or to a closed incident. | | |
| C. | If the last unit on an incident is cleared, CAD shall require one or more disposition code if the user agency requires a disposition code for the incident type. | | |
| D. | The software shall provide for the capture of a user-maintainable incident disposition code, an indicator that a report is or is not required, and incident completion comments. | | |
| E. | Disposition codes shall be selectable from a validated list of potential disposition codes for each agency. | | |
| F. | The CAD system administrator shall be able to modify, add, and delete valid disposition codes. | | |
| G. | If the last unit clearing an incident is Mobile Data Computer (MDC) equipped, it shall be able to indicate the final incident disposition and transmit it digitally to the CAD system. | | |
| H. | The CAD system shall track and use this disposition as if it was entered by a system operator, including tracking the time, device ID, and person ID of the person entering the disposition and clearing the call. | | |
| I. | Immediately upon the closure of an incident all data including the incident history, unit history and all comments shall also be written to the CAD system's Data Warehouse. | | |
| 5.2.6.18 | REOPENING AN INCIDENT | | |
| | The system shall provide the capability to reopen a closed incident. The vendor shall discuss the capabilities of the proposed system in this area specifically identifying: | | |
| A. | Under what circumstances an incident may be reopened, and | | |
| B. | How information related to the reopened incident is captured, and | | |
| C. | The impact on data already transferred to other systems, anc | | |
| D. | Security options limiting who can reopen events. | | |
| 5.2.6.19 | STATUS MONITORING | | |
| A. | If limiting the data displayed on the status monitors is accomplished via some form of filtering unwanted information, the vendor shall explain in detail the safeguards the system has in place to ensure that all units and all incidents are displayed on at least one dispatch position's status monitor. | | |
| B. | The ability to configure the display based on unit status and incident activity shall include the following: | | |
| a. | Color coding (describe any limits to the number of colors possible) | | |
| b. | Reverse Video | | |

EXHIBIT 13 - PAGE 109

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| c. | Blinking or flashing | | |
| d. | Audible Alerts (describe any limits to the number of tones or alerts | | |
| e. | Sorting of information based on column headings (i.e. sort by unit, status, area, time | | |
| 5.2.6.19.1 | Pending Incidents | | |
| A. | In a separate window, the software shall display the incidents waiting to be dispatched (pending) in the queue. The dispatcher shall be able to quickly select the desired incident to dispatch. | | |
| B. | The pending incident queue display shall present all waiting calls for that dispatch position for service in priority order, and within each priority, elapsed time since incident receipt. | | |
| C. | Displayed information shall include, at a minimum: | | |
| D. | Incident priority. | | |
| E. | Incident type. | | |
| F. | Location. | | |
| G. | Appropriate response areas (i.e., Fire response zone) | | |
| H. | An indicator of whether the incident is near the boundary of the SRFECC's dispatch area (user option). | | |
| I. | Time of incident receipt or elapsed time since incident receipt (user option) | | |
| J. | Brief incident summary comment. | | |
| 5.2.6.19.2 | Unit Status | | |
| A. | The software shall facilitate the operation of a unit status display monitor. | | |
| B. | This monitor displays the interactive status of all units controlled by an individual dispatcher. | | |
| C. | The status display shall be a separate monitor/window controlled by the dispatcher's interactive workstation. | | |
| D. | The status monitor will have the ability to display one or more dispatch groups and one or more agencies at the dispatcher's discretion. | | |
| E. | The unit status display shall present the current status of all active units. Status information shall include, at a minimum: | | |
| a. | Unit identifier. | | |
| b. | Current status. | | |

EXHIBIT 13 - PAGE 110

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| c. | Assigned incident ID (if assigned to an incident). | | |
| d. | Assigned incident type. | | |
| e. | Talk group incident assigned. | | |
| f. | Location of assigned incident or location of the unit if not assigned to an incident (e.g., at Fire Station #1). | | |
| g. | Time in status or elapsed time (user option). | | |
| h. | Brief comment. | | |
| F. | The grouping of displayed units shall be user maintainable. This will allow the dispatcher to organize the status display by station, type of unit, geographic coverage area, etc. | | |
| G. | A single workstation must be capable of displaying any Fire/EMS units. | | |
| H. | The dispatcher shall be able to sort the unit status display by unit number, unit type, incident number, battalion, and/or availability. | | |
| I. | It is highly desired that the system provide the capability for the unit status monitors to have the ability to display multiple columns of units and their associated information. | | |
| J. | The dispatcher should have the ability to view the location and status for any unit or group of units, regardless of active events they are monitoring. The ability to view units should not be limited to a single dispatch group or event. | | |
| 5.2.6.19.3 | Active Incident Status | | |
| A. | A separate portion of the display or a window shall display a summary of all active incidents. The active incident status display shall include, at a minimum: | | |
| a. | Time incident received or elapsed time (user option) | | |
| b. | Incident number. | | |
| c. | Priority. | | |
| d. | Incident type. | | |
| e. | Incident type description. | | |
| f. | Talk group/radio channel(s) incident assigned. | | |
| g. | Location. | | |
| h. | Units assigned. | | |

EXHIBIT 13 - PAGE 111

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| i. | Status times associated with each unit. | | |
| B. | The dispatcher shall be able to quickly select any incident from the display for updating. | | |
| C. | The dispatcher shall be able to scroll the active incident display, if there are more incidents than can be displayed at one time. | | |
| 5.2.6.19.4 | Recently Closed Incident Monitor | | |
| A. | A separate portion of the display or a window shall display a summary of the last (user configurable number or time limit) incidents that have been closed. The closed incident status display shall include, at a minimum: | | |
| a. | Time incident received | | |
| b. | Time the incident was closed | | |
| c. | Incident number. | | |
| d. | Priority. | | |
| e. | Incident type. | | |
| f. | Incident type description. | | |
| g. | Talk group/radio channel(s) incident assigned. | | |
| h. | Location. | | |
| i. | Units assigned. | | |
| j. | Cleared times associated with each unit. | | |
| 5.2.6.20 | CHANGING DUTY ROSTER AND SHIFT CHANGES | | |
| A. | The CAD shall provide an ability to quickly change the duty of a single unit, including on or off duty, area of coverage, personnel assigned, and whether recommended for dispatch. | | |
| B. | The CAD shall also provide the ability to build a shift roster. | | |
| C. | The ability to  roster must occur by individual agency | | |
| D. | The capability to build the roster at least one week prior to the shift must exist for all Fire/EMS personnel. | | |
| E. | The system must support a method to delete the previous shift personnel from the roster at a scheduled time each day to be set by the CAD administrator. | | |
| F. | The scheduled time must vary by agency. | | |

EXHIBIT 13 - PAGE 112

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| G. | The shift roster should be maintained in the system for later access and analysis. Rosters should be available online for 24 months and available for archive to other media. | | |
| H. | CAD shall alert supervisor personnel if units don't "roster on.' | | |
| I. | CAD shall have the ability to interface rostering with such software as Telestaff (version 2.61 and higher) which is used for scheduling and callout. Describe this functionality. | | |
| 5.2.6.21 | INCIDENT HISTORY | | |
| A. | Once an incident is closed (all units cleared) and incident data is transmitted to CAD Data Warehouse, the software shall maintain the incident's details within the incident history files of the system. | | |
| B. | The incident history shall include all information generated as part of the call intake, dispatch, and unit status tracking process specific to each incident. | | |
| C. | The incident history file shall allow for the online inquiry and display of closed incidents. | | |
| D. | Incident history recall shall be by: | | |
| a. | Incident number, | | |
| b. | Date and time or range of date and time | | |
| c. | Address, | | |
| d. | Common Place Name, | | |
| e. | Telephone number of caller | | |
| f. | Grid, | | |
| g. | Map page, | | |
| h. | Unit, | | |
| i. | Station, battalion, etc. | | |
| E. | Security shall control which users have the ability to access closed incidents and which users have the ability to update or modify closed incidents. | | |
| F. | Incident history must be stored in a commercial, industrial strength relational database management system. | | |
| G. | A set of standard reports must be provided that can routinely generate tables, statistics, maps, and charts that are typically required to manage a communications center. | | |
| H. | Tools should be available for easily creating ad hoc reports. | | |

EXHIBIT 13 - PAGE 113

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| I. | Vendors shall list the standard reports contained in the proposed system, and the ad hoc report generation capabilities of the proposed system. | | |
| | | | |
| J. | Vendors shall provide a data dictionary and database structure diagram to aid in the development of custom ad-hoc reports. Vendor shall update this documentation any time data structures, fields or any other feature changes. | | |
| | | | |
| 5.2.6.22 | UNIT HISTORY | | |
| A. | The CAD system shall capture non-incident and incident related unit history in a unit history file. | | |
| B. | The unit history shall include all statuses identified in section 5.2.6.12 | | |
| | | | |
| C. | The unit history file shall allow for the online inquiry and display of unit activity. Information contained in this file may also be printed on any printer within the Communications Centers or other workstations that have access to the CAD system network. | | |
| | | | |
| D. | The unit history information should also be stored in a commercial, industrial-strength relational, database management system. | | |
| | | | |
| E. | Standard and ad hoc reporting capabilities that access unit history information must be provided. | | |
| F. | The Vendor shall list the standard reports contained in the proposed system, and the ad hoc report generation capabilities of the proposed system. | | |
| | | | |
| G. | The Vendor shall list the standard reports contained in the proposed system, and the ad hoc report generation capabilities of the proposed system. | | |
| 5.2.6.23 | TRANSFERRING INCIDENTS | | |
| | There are times when control of an entire incident and all units assigned to the incident needs to be transferred to another dispatch group or position. The CAD system shall provide this functionality, using a single, abbreviated command. | | |
| | | | |
| 5.2.6.24 | TRANSFERRING DISPATCH POSITION RESPONSIBILITIES | | |
| | CAD shall provide the ability to transfer an entire dispatch group or position responsibilities and all associated units and incidents to another dispatch group or position. | | |
| 5.2.7 | COMMUNICATIONS SUPERVISION | | |
| | Functionality required for the Communications Supervisors includes all of those shown above as required under Incident Receipt and Dispatching plus: | | |
| A. | Capability to monitor any workstation on the CAD system. | | |
| | | | |
| B. | Capability to disable any remote access workstation | | |
| a. | By workstation identifier | | |
| | | | |
| b. | By IP address | | |
| | | | |
| c. | By operator logged on. | | |

EXHIBIT 13 - PAGE 114

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| C. | Capability to disable any mobile data computer: | | |
| a. | By workstation identifier | | |
| b. | By IP address | | |
| c. | By operator logged on. | | |
| D. | Ability to interactively determine the workload and response times for dispatchers and call takers. | | |
| E. | Capability of making changes to CAD system support files based upon applicable security. | | |
| F. | Ability to display at least the ten most recent incidents occurring throughout SRFECC | | |
| G. | Capability of studying current system loading and system resource utilization | | |
| H. | Ability to accept automatic notifications of "user-defined serious" nature incidents | | |
| I. | The shift supervisor shall automatically be alerted to any of the following calls | | |
| a. | Calls taking longer than a user-defined amount of time to enter | | |
| b. | Unit needs assistance calls. | | |
| c. | Incidents pending longer than a user-defined amount before dispatch | | |
| d. | Other incidents of interest defined by call type | | |
| 5.2.8 | INTEGRATED MAP DISPLAY (IMD) | | |
| A. | The CAD system must have a seamlessly integrated computerized map, based upon the SRFECC provided GIS. | | |
| B. | The IMD must be able to access GIS data from web mapping services such as ArcGIS Server or Google. | | |
| C. | The IMD must support the automatic display of units as derived from the AVL system. | | |
| D. | The IMD will be displayed at each operator position. | | |
| E. | A map-centric IMD, in which the GIS/Map is fully integrated with the CAD system, is preferred by SRFECC. However, mapping component systems, in which a separate IMD application is linked to the CAD system, may be proposed. | | |
| F. | The geofile supporting the CAD system must utilize SRFECC's existing GIS. | | |
| G. | The geofile may undergo processing to be "formatted" for use by either CAD or the IMD. Vendor shall demonstrate this process. | | |

EXHIBIT 13 - PAGE 115

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | | | |
| H. | The map data must be easily imported/loaded from an ESRI Spatial data format (ArcGIS 10) or directly from the Spatial Data Engine. | | |
| | | | |
| I. | SRFECC shall be provided tools that allow for easy importing updates to the map data. | | |
| | | | |
| J. | The IMD system shall have the ability to display all: | | |
| a. | Street/roadway data (such as freeways, major streets, minor streets, curb to curb, parcel data and address, etc.), | | |
| | | | |
| b. | Hydrology data (such as rivers, streams, drainage canals, lakes, etc.), and | | |
| | | | |
| c. | All railroads, trails, bridges, etc. | | |
| | | | |
| d. | Street/roadway data shall include all entrance/exit ramps for controlled access highways, dead ends and cul de sacs, etc. | | |
| | | | |
| e. | The system shall support the display of aerial photographs and raster images. The vendor shall explain how they use raster datasets and maintain quick map response. | | |
| | | | |
| K. | The IMD shall refresh the screen within two seconds when new or updated data is received. | | |
| | | | |
| L. | Pan and zoom - the system must provide a mechanism for panning and zooming around the area covered by the IMD. | | |
| | | | |
| M. | Default zoom scales - the IMD should provide a default set of zoom scales. | | |
| | | | |
| N. | As users zoom in and out of these zoom scales, different (appropriate) information is displayed on the map. For example, when viewing the entire dispatch area, only major roads and freeways are displayed. However, when zooming into a neighborhood, building footprints, individual address numbers, street curbs, and other detailed information is displayed. | | |
| | | | |
| O | The system administrator must be able to modify the default geographic layers that are displayed at each zoom scale. | | |
| | | | |
| P | The system shall allow for users to click on specific GIS features on the map and display attribute information, such as tax parcels, hydrants or building footprints. | | |
| | | | |
| Q. | The system must utilize advanced spatial analysis techniques to | | |
| a. | Assign the closest appropriate unit with jurisdictional/area responsibility | | |
| | | | |
| b. | Calculate the shortest and quickest path (via streets and roadways, not straight-line calculations) for dispatched vehicles. | | |
| | | | |

EXHIBIT 13 - PAGE 116

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| c. | The path information or route shall be sent in text and/or graphic display to station printers, MDCs, and be available to dispatchers. | | |
| | | | |
| R. | Display floor plans and site detail information for incidents | | |
| | | | |
| S. | Zoom and pan around the jurisdiction by use of mouse drag on slide bar or mouse click on appropriate directional icons. | | |
| | | | |
| T. | Center on an address or location when the dispatcher selects the associated event | | |
| | | | |
| U. | Center on a specific unit if that unit or personnel assigned to that unit's portable emergency call button is activated. | | |
| | | | |
| V. | Center on a specific event location when the dispatcher recalls the associated event from the CAD status monitor. | | |
| | | | |
| W. | Display different layers of graphic information such as Fire and EMS jurisdictional boundaries and response zones, hydrant locations, unit locations, driveways, building locations, building footprints, etc. | | |
| | | | |
| X. | Spatially aggregate incident information. | | |
| | | | |
| Y. | The digital map must be able to display all or selected sets of validated locations entered into the CAD system. | | |
| | | | |
| Z. | The map shall be able to display all boundary layers: | | |
| | | | |
| AA. | The system must support a practically unlimited number of boundary types. Each boundary type shall be treated as a unique geographic layer. | | |
| | | | |
| BB. | Typical boundary file layers shall include: | | |
| a. | Response areas. | | |
| | | | |
| b. | Jurisdictional (SRFECC, city, etc.). | | |
| | | | |
| c. | Statistical (census tracts, census blocks, etc.) | | |
| | | | |
| d. | Administrative (public areas, parks, etc.). | | |
| | | | |
| e. | Commercial (mall, zoo, etc.). | | |
| | | | |
| f. | Gated communities. | | |
| | | | |
| g. | Zip Code | | |
| | | | |
| CC. | Point Locations - The system must support a practically unlimited number of point layers. Each point location type shall be treated as a unique geographic layer. Examples are: | | |
| a. | Landmarks: - Common names, building numbers, and landmarks, etc. | | |

EXHIBIT 13 - PAGE 117

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| DD. | Fire hydrants - The hydrants shall be assigned specific X-Y coordinates that are linked to the closest street address. The file must also support detailed hydrant data, including hydrant/main size, flow, status, etc. | | |
| | | | |
| EE. | The map must be able to display Iconic symbols: | | |
| a. | Units and stations - The system must support multiple icons representing marked and unmarked law Enforcement cars, ambulances, fire apparatus, fire hydrants, fire stations, schools, etc. | | |
| | | | |
| b. | These icons shall be proportionately sized to match the map size. When the map is displaying the entire dispatch area, all vehicles shall be clearly displayed. | | |
| | | | |
| c. | Each icon shall display the unit identification number, either within, immediately above, or immediately below the icon. | | |
| | | | |
| d. | All structural icons must display the facility name (i.e., Fire Station 2, Avery Elementary, etc.) within, immediately above, or immediately below the icon. | | |
| | | | |
| e. | Incidents - The system must support multiple icons representing Fire, and EMS incidents. | | |
| | | | |
| f. | Ideally, different icons will be used to display more specific information about the nature of the incident (i.e., burning car for vehicle fire, a building with flames representing a structure fire, etc. if desired by the system administrator). | | |
| | | | |
| g. | The system shall display the associated call's incident number along with the icon | | |
| | | | |
| h. | Vehicle clustering - The system must provide a "cluster" icon for multiple vehicles at one site. Each icon must uniquely represent the presence at the site of multiple vehicles, and, by mouse click, cause a window to pop up which will display data about all vehicles represented by the icon. | | |
| | | | |
| i. | Incident clustering - The system must provide a "cluster" icon for multiple incidents at one site. Ideally, different icons will represent multiple events and, by mouse click, cause a window to pop up which will display data about each incident represented by the icon. | | |
| | | | |
| j. | CAD system MUST be able to integrate NFPA 170 fire safety symbols & the full range of ESRI library of symbols OR capable of importing symbols. | | |
| | | | |
| FF. | Weather information is critical to response to various events, specifically Hazardous Materials response SRFECC requires the ability to capture relevant weather data, at the time of the incident as well as present conditions, and have this information logged as a part of the incident. Please describe how your solution integrates with weather services, such as NOAA, and retains this information as part of the CAD incident history. | | |
| | | | |
| 5.2.9 | HOSPITAL RECOMMENDATIONS | | |

EXHIBIT 13 - PAGE 118

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| A. | CAD shall recommend appropriate receiving hospitals for EMS transports. CAD shall recommend hospitals based on facility specializations, unit position, and transport route time. CAD shall facilitate the input of diverting hospitals to eliminate such hospitals from being recommended. | | |
| | | | |
| B. | The ability to select a hospital, either from a recommendation or from a picklist, and then obtain routing instructions to the hospital shall be provided to both CAD and mobile users. | | |
| 5.2.10 | TRANSPORT MILEAGE | | |
| | The proposal shall include a utility that provides actual mileage traveled by mobile units during specific operations (i.e., patient transports). The proposal shall explain how this function is accomplished and how Dispatch and field users will use it. The transport mileage should be in tenth of a mile increments. | | |
| 5.2.11 | CONTACT MANAGEMENT DATABASE | | |
| | The system shall provide a contact management database that includes a telephone directory for personnel and agencies the SRFECC must contact. Information stored in this directory shall include the name, agency, multiple telephone numbers, and types of telephone number (home, work, pager, cellular, email, websites, etc.). The system operator shall be able to retrieve the telephone information by complete or partial name or agency. Contact database access shall be available to MDC-equipped field units via the MDCS. | | |
| 5.2.12 | GEOFILE REQUIREMENTS | | |
| 5.2.12.1 | EXISTING GIS ENVIRONMENT | | |
| | The existing GIS environment is SQL based, ArcGIS 10 SDE and image server. It is required that CAD vendors utilize this environment for the GIS component of their geo-file. | | |
| 5.2.12.1.1 | Direct Access | | |
| | Given the size and complexity of the spatial database, it is highly desired that the proposed system be capable of accessing and utilizing the existing Spatial Data Engine directly as well as access maps in a local directory on each CAD machine. Vendors shall fully describe both methods of accessing GIS data. | | |
| 5.2.12.2 | COORDINATE BASED GEOFILE | | |
| | The CAD system must support coordinate-based operations, as SRFECC requires that the proposed CAD system use advanced Geographic Information System (GIS) and spatial analysis techniques. The agencies in SRFECC will implement an Automatic Vehicle Location (AVL) system that is based on a Global Positioning Satellite (GPS) system that would be fully integrated with the proposed CAD system. This system requires a very accurate mapping application to display near real time vehicle location information.  The geographic coordinate system currently used under the SACOG umbrella is GCS North American 1983, projected in State Plane Coordinate System.  SRFECC needs to continue working in this geographic coordinate system for regional data interoperability.  The proposed system shall support these requirements. | | |

EXHIBIT 13 - PAGE 119

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| 5.2.12.3 | AVAILABILITY OF GIS TOOLS | | |
| | The proposer shall include with its proposal all GIS tools necessary to create and maintain the spatial data infrastructure necessary to support the CAD system as described, and maintain additional data not maintained by SRFECC's GIS staff. The proposed CAD system's Geofile processing module shall provide the capability to establish and maintain at a minimum: | | |
| A. | Response Zones | | |
| B. | County and Municipal Boundaries | | |
| C. | Street Networks (including center lines as well as all impedance data) including | | |
| a. | Directionals (one-way) | | |
| b. | Speed limit | | |
| c. | Likely travel speed | | |
| d. | Road closings | | |
| e. | Overpass / underpass | | |
| D. | Railroads and Trails | | |
| E. | Law Enforcement Jurisdictions | | |
| F. | Fire Jurisdictions | | |
| G. | EMS Jurisdictions | | |
| H. | Waterways and other hydrographic data | | |
| I. | Point or Polygons identifying special locations | | |
| J. | Other geographical layers using typical mapping/GIS tools. | | |
| 5.2.12.4 | The Vendor shall initially set up and create the required geographic information using data provided by SRFECC, data available to the Vendor, and the Geofile processing tools of the proposed CAD system. However, once installed, the Geofile shall be capable of being updated by accessing source GIS data without requiring assistance from the selected Vendor and without overwriting additional data unique to this application. The intent is for the system to be able to access the SQL Spatial database source already maintained by SRFECC's GIS department as well as local directories for GIS data. | | |
| 5.2.12.5 | GEOFILE MANAGEMENT SYSTEM REQUIREMENTS | | |
| | The Geofile management system shall support the following (at a minimum) | | |
| 5.2.12.5.1 | Point within Polygon | | |

EXHIBIT 13 - PAGE 120

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | The proposed CAD system must support the capability to identify the location of a point (call for service or other activity) and all relevant polygons within which it is contained. These will include at a minimum: | | |
| A. | Local Police, Fire and EMS jurisdictions and contact information | | |
| | | | |
| B. | Fire Box Alarm Zone | | |
| | | | |
| C. | Municipality jurisdiction | | |
| | | | |
| 5.2.12.5.2 | Cross Street Identification | | |
| | The proposed CAD system's Geofile structure shall support the return of both cross streets when an address is given which fits into a valid address range. | | |
| | | | |
| 5.2.12.5.3 | Unit with Shortest Travel Time | | |
| | The proposed CAD system must be able to satisfy dispatch recommendations based upon the unit with the least travel time based upon the position of the units when the call for service is selected for recommendation and dispatch. This recommendation shall use the street network and all impedance data available. | | |
| | | | |
| 5.2.12.5.4 | Unit Routing | | |
| | The proposed CAD system and MDC system shall support the ability to identify the correct / fastest routing from a unit's location at the time of inquiry to another fixed point (call for service or other activity) at any given point in time. The system shall be capable of transmitting this data to the mobile data device of the units recommended. | | |
| | | | |
| 5.2.12.5.5 | Spatial Searches | | |
| | The proposed CAD system must support the utilization of spatial searches for identifying hazards, duplicate calls, etc. | | |
| | | | |
| 5.2.12.5.6 | Hyperlinking or Cross-referencing | | |
| | The system shall support the hyperlinking or cross referencing of any unique geo-spatial item (point, street segment, polygon, etc.) to a specific file or files (drawings, text data file, etc.). | | |
| | | | |
| 5.2.12.5.7 | Layer variation based on time of day / day of week | | |
| | The CAD system shall support the automatic (or with minimum keystrokes) the changing of certain polygon layers based upon the time of day or the day of week. | | |
| | | | |
| 5.2.12.6 | PARCEL LEVEL ADDRESSES | | |
| A. | The Geofile of the proposed CAD system should support parcel level GIS information, in which the approximate location of the front door of all the parcels is stored in the Geofile. | | |
| | | | |
| B. | The CAD system must be able to use this information for address validation and to determine an incident's location. | | |
| | | | |
| C. | This information is only available for selected locations. The proposer should delineate any issues lacking a complete data set would cause. | | |
| | | | |
| 5.2.12.7 | BUILDING FOOTPRINTS | | |

EXHIBIT 13 - PAGE 121

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| A. | The Geofile should support the storage of building footprints and other images (pictures of specific buildings) that are associated with specific addresses. | | |
| | | | |
| B. | This information is only available for selected addresses. The proposer should delineate any issues lacking a complete data set would cause. | | |
| | | | |
| C. | The vendor shall specify the types of files its software can link to | | |
| | | | |
| 5.2.12.8 | ASSIGNING X, Y COORDINATES TO VALIDATED ADDRESSES/LOCATIONS | | |
| | Once an incident location is entered into the proposed CAD system, the location verification step shall add the coordinates of the incident's location to the incident record and display an incident icon on the tactical map display. | | |
| | | | |
| 5.2.12.9 | DUPLICATE INCIDENT DETECTION | | |
| A. | During incident entry process, the proposed CAD system shall make a duplicate incident check based upon the location and/or coordinates of the incident. | | |
| | | | |
| B. | If, during incident initiation, a potential duplicate incident in the area is found, the user shall be notified via a prompt and shown a list of the potential duplicate(s). | | |
| | | | |
| C. | The CAD system must have a parameter (modifiable by the system administrator) specifying the distance in number of feet or similar function, from the location of the incident for duplicate incident detection. | | |
| | | | |
| 5.2.12.10 | STREET CLOSURES | | |
| A. | The system shall provide the ability to easily close streets from a dispatcher or supervisor workstation. | | |
| | | | |
| B. | The street closure should immediately propagate to all other system users | | |
| | | | |
| C. | All geographic activity such as routing or recommendations should immediately use the street closure as a factor in the system's algorithms. | | |
| | | | |
| 5.2.12.11 | GEOFILE VALIDATION | | |
| | Given the extreme importance of the geographic data supporting the CAD system the following requirements are in place: | | |
| | | | |
| A. | The vendor will be required to supply SRFECC with a CAD map analysis tool that will accurately identify any errors in the GIS basemap that will interfere with proper identification of the required units and with proper identification of the correct response districts. | | |
| | | | |
| B. | The vendor will be required to work with the client to conduct an analysis of the GIS database and agree upon a course of remedial action. | | |
| | | | |
| C. | The vendor will be required to work with the client to analyze the results of any remedial action taken to correct database errors and agree that such errors appear to have been corrected. | | |
| | | | |

EXHIBIT 13 - PAGE 122

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| D. | A formal "Go-Live" authorization will not be provided by the client until these steps have been taken and the results agreed upon by both the client and the vendor. | | |
| | | | |
| E. | The vendor shall discuss any ability to report updates or other changes from the CAD environment to SRFECC's planning department. | | |
| 5.2.12.12 | GIS LICENSING | | |
| | The vendor shall identify any ESRI or client or server licensing requirements with the deployment of their solution. | | |
| | | | |
| 5.2.12.13 | NECESSARY GIS DATA | | |
| | The vendor shall supply a list of the GIS data necessary for the systems' operation, broken down by critical and enhanced data. | | |
| | | | |
| 5.2.13 | AUTOMATIC VEHICLE LOCATION | | |
| | The CAD system shall include an Automatic Vehicle Location (AVL) Component. The AVL shall include: | | |
| A. | The ability to receive coordinate information from the mobile units and display this information on the IMD in near real time mode. | | |
| | | | |
| B. | The capability to filter unit display on the IMD to only those units that dispatcher is controlling. | | |
| | | | |
| C. | The ability to record historical data and provide "playback" capability | | |
| | | | |
| D. | The capability to filter the playback to a single or specified group of units | | |
| | | | |
| E. | The ability to configure and administer the AVL component. | | |
| | | | |
| F. | The ability to interface with other AVL systems, such as those used by private ambulance fleets or aeromedical providers. | | |
| | | | |
| 5.2.14 | Deleted. | | |
| | | | |
| 5.2.15 | MANAGEMENT INFORMATION SYSTEM REPORTING | | |
| A. | This section includes the general records management and management information system requirements of the CAD system for support of Fire and EMS operations. The following functional requirements for the compilation of necessary information to produce specified reports, tables, charts, graphs, and maps shall apply to all CAD subsystems and modules. That is, the same mechanisms described in this section shall be accessible to each module and subsystem in the CAD. Unless otherwise noted, these requirements shall apply equally to Fire and EMS activities. | | |
| | | | |
| B. | The intent of the CAD Management Information System shall be the compilation of data and statistical information regarding agency activities for decision support and administrative decision-making process. | | |
| | | | |

EXHIBIT 13 - PAGE 123

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| C. | Vendor shall indicate the method utilized by, and where appropriate, provide sample outputs of how their proposed CAD meets the requirements specified in the following subsections. | | |
| 5.2.15.1 | DATA STORAGE LOCATION | | |
| A. | Generally, all reports that will be discussed in this section will be created using data that is stored in the data warehouse portion of the CAD System as described throughout the RFP. This is done to ensure that reporting operations will not interfere with the operational characteristics of the CAD System. | | |
| B. | The vendor shall describe their system's capabilities to utilize a warehouse type environment for the reporting components of the CAD system. | | |
| 5.2.15.2 | REPORT GENERATION | | |
| | The CAD system shall include a set of report generation tools that provide the following minimum capabilities: | | |
| 5.2.15.2.1 | Report Printing and Display | | |
| A. | The proposed CAD shall be capable of generating reports for both screen display and printing. | | |
| B. | All reports shall be capable of screen display and printing. | | |
| C. | The system shall be capable of efficiently exporting report data to a variety of file formats, including, but not limited to Microsoft Office Suite, Open Office and PDF. | | |
| D. | Any limitations shall be fully explained in the response to this RFP. | | |
| 5.2.15.2.2 | Menu Selectable | | |
| | Reports in the proposed CAD shall be menu selectable for content and generation parameters. | | |
| 5.2.15.2.3 | Command Mode | | |
| | The report generator of the proposed CAD shall also include a command mode providing for the generation of a report using selectable parameters from any system files or information not shown as menu selections including narrative, thus providing the capability of performing a data mining function. | | |
| 5.2.15.2.4 | Graphical Constraint Selection | | |
| | The system shall include reporting based on graphical constraint entry. For example, the user shall be able to graphically choose an area within SRFECC boundaries (by choosing the area on a map display) and display CAD statistics for that area (Community Reports). | | |
| 5.2.15.2.5 | Inclusion of SRFECC Information | | |
| | The report generator of the proposed CAD shall allow for including SRFECC-specific information on reports, charts, graphs, and maps produced by the system. Such information includes, but is not limited to, report header data and text, SRFECC Seal, Department Logos, etc. | | |

EXHIBIT 13 - PAGE 124

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| 5.2.15.2.6 | Data Availability to Other Systems | | |
| A. | The report generator of the proposed CAD shall have the capability of making CAD data available for other systems and PC applications, using the Microsoft DDE, OLE, ODBC, ASCII, or comparable standards for dynamic data exchange. Examples of the types of software that would access the system's databases through DDE, ODBC, or other available techniques include Microsoft Access, Excel, FoxPro, Seagate Crystal Reports, etc. | | |
| | | | |
| B. | Vendor shall fully explain any limitations and available functionality for meeting this requirement in its proposed system. | | |
| | | | |
| 5.2.15.2.7 | Plain Text Search Capabilities | | |
| A. | The proposed CAD shall include a mechanism for completing plain-text searches. The proposed system shall include the ability to search narrative information and all other fields for the occurrences of user specified words or partial words. | | |
| | | | |
| B. | It shall be possible to retrieve or find all narrative information that contains a combination of two or more words/phrases (e.g., find all occurrences of "red" and "Honda"). | | |
| | | | |
| 5.2.15.2.8 | Report Narrative and Title | | |
| | The proposed CAD shall include a suitable mechanism for the entry of a unique report narrative and report title for each report. Although a default narrative and title should be available, the SRFECC desires the capability of overwriting these defaults prior to the printing of any report. | | |
| | | | |
| 5.2.15.3 | PREDEFINED REPORTS AND MINIMUM REPORTING CAPABILITIES | | |
| | The proposed CAD shall provide a number of pre-defined reports, custom tailored to meet the needs of SRFECC. | | |
| | | | |
| 5.2.15.3.1 | CAD Statistics | | |
| | The proposed system shall include the ability to produce counts and statistical information to be tracked and maintained on-line. The system shall maintain counts of CAD activity, including activities of interest such as births, lives saved or other agency identifiable milestones. | | |
| | | | |
| 5.2.15.4 | COMPREHENSIVE REPORTING TOOLS | | |
| | The proposed CAD shall include comprehensive reporting tools in each module whereby SRFECC personnel can create "pre-defined" reports. The available reports shall be robust, flexible, and easily initiated. | | |
| | | | |
| 5.2.15.4.1 | Automatic / Scheduled Initiation | | |
| | The system shall provide the capability for all reports to be scheduled for automatic initiation by time of day, day of week, etc., and directed to any printer(s) accessible through SRFECC's network. | | |
| | | | |
| 5.2.15.4.2 | Selection Criteria | | |

EXHIBIT 13 - PAGE 125

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | It shall be easy to change selection criteria and parameters such as starting date and time, ending date and time, subset of data to be extracted and aggregated, etc. | | |
| | | | |
| 5.2.15.4.3 | Statistics and List Generation | | |
| | The reports shall include summarizing and sub-total statistics, as well as list generation. | | |
| | | | |
| 5.2.15.4.4 | Advanced Reporting Functions | | |
| A. | SRFECC is particularly interested in trend analysis, data aggregation, and other more advanced reporting functions. | | |
| | | | |
| B. | Vendor shall describe any of these advanced features that are available within its proposed system. | | |
| | | | |
| 5.2.15.4.5 | Graphical Output Requirements | | |
| | In addition to tabular reports, the system shall include the ability to either directly generate maps, charts and graphs or to generate maps, charts and graphs through easily invoked PC applications such as Microsoft Excel. | | |
| | | | |
| 5.2.15.4.6 | Sample Administrative Reports | | |
| | Vendor shall identify the type of standard (pre-defined) reports available in the proposed system and include sample administrative reports for review/evaluation by SRFECC. | | |
| 5.2.15.5 | AUTOMATIC REPORT EXECUTION | | |
| | The proposed system shall have the ability to start reports automatically (at a predetermined time and day, or by a transaction) and to print the resulting output at more than one location. | | |
| | | | |
| 5.2.15.6 | EXCEPTION REPORTS | | |
| A. | The CAD reporting system shall allow the setting of user thresholds for given activity identifiers. | | |
| | | | |
| B. | A daily, weekly, and monthly report governing exceptions that exceed the thresholds will be produced for each predefined (by the system administrator) department/division in SRFECC. The purpose of these reports is to notify administrative personnel of occurrences within their departments/divisions and the earmarking of trends that would otherwise go unnoticed. | | |
| | | | |
| C. | Thresholds may be based on calculated results such as response time or time from call pick up to dispatch. | | |
| | | | |
| 5.2.15.7 | WEB-BASED REPORTS | | |
| | The proposed system shall also include Web-based reports. The Web-based reports shall be menu driven, available to all authorized users and once requested on-line, they shall be available for printing. | | |
| | | | |
| 5.2.15.8 | TREND ANALYSIS/FORECASTING | | |

EXHIBIT 13 - PAGE 126

March 20, 2014

| | | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|---|
| | | The proposed CAD shall include the ability to extract recent historical incident occurrences and to trend and pattern statistics and, when possible, to forecast future activity. | | |
| | | | | |
| 5.2.15.9 | | MAPS | | |
| A. | | The CAD system shall include an easy-to-use map-generation function that is accessible from all relevant system modules. | | |
| | | | | |
| B. | | System users shall be able to extract desired data, reformat it as necessary, and produce a map customized (tailored) to SRFECC without having to depend on programming or technical personnel or Successful Vendor assistance. | | |
| | | | | |
| C. | | Ideally, certain maps will be menu selectable with "step-by-step" instructions available to "walk the user" through the production of the map. | | |
| | | | | |
| D. | | At a minimum, the system shall support either the direct production or, through an easily invoked (e.g., seamless) third-party mapping tool, the creation of the following general types of maps and geographic analysis | | |
| | | | | |
| 5.2.15.9.1 | | Thematic Maps | | |
| | | Thematic maps are maps of geographic boundaries (e.g., response zones, Fire districts, neighborhood watch areas, fire box alarm zones, company areas, etc.) that cover the entire SRFECC boundary or geographic subset and that are color-coded or differentially shaded to reflect the data contained within each boundary. For example, a map showing the average response time in each Fire district in SRFECC. | | |
| | | | | |
| 5.2.15.9.2 | | Automatic Pin Maps | | |
| | | Pin maps are maps displaying, through icons or other symbols, the location of specific occurrences in the SRFECC boundary or geographic sub-area. For example, a map showing the location of all fire dispatches that occurred in the SRFECC boundary during the last two months. | | |
| | | | | |
| 5.2.15.10 | | SPATIAL DATA AGGREGATION | | |
| | | The system shall provide the ability to aggregate extracted information into more meaningful statistics. For example, generate fire arson rates by district statistics by aggregating individual arsons occurring in each district of SRFECC. | | |
| | | | | |
| 5.2.15.11 | | TREND ANALYSIS/FORECASTING | | |
| | | The system shall provide the ability to extract recent historical incident occurrences and to trend and pattern statistics and, when possible, to forecast future activity. | | |
| | | | | |
| 5.2.16 | | DATA CONVERSION (SEPARATELY PRICED OPTION) | | |
| | | The existing CAD system has produced historical data back to about 1995. Currently it is anticipated that no data conversion will be required (day-forward only).  The Vendor shall describe past history converting Northrop Grumman/PRC data, and how this data may be converted and made available via the proposed system. | | |
| | | | | |

EXHIBIT 13 - PAGE 127

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | Discuss methods to providing access to legacy data currently stored in its CAD databases (e.g., full data conversion to the new system, transformation to a common database, etc.)? Specifically address the following:<br>a) Offeror's recommended approach; the approach should clarify roles and responsibilities for (1) data cleanup (2) data translation, (3) verification of the accuracy of the conversion (4) verification of random samples (5) full data review of Offeror's approach to providing controls to ensure that no data is lost or corrupted during any transfer or refreshment process<br>b) Offeror experience in providing the recommended approach<br>c) Offeror's approach to analyzing current data structures for conversion/transformation/migration<br>d) Describe any potential alternatives<br>e) Include the budgetary costs of potential approaches to data conversion as options in the Cost Proposal. | | |
| | | | |
| 5.2.17 | PERSONNEL AND TRAINING RECORDS MANAGEMENT | | |
| | The Communications center has a requirement for a subsystem to manage the training history and training requirements of center personnel. Ideally the system would provide the basic capabilities such as identifying training and certification requirements and then monitoring the status of center personnel against these requirements. The vendor shall outline the capabilities of their system in this area. | | |
| | | | |
| 5.2.18 | ON-LINE DOCUMENTS | | |
| 5.2.18.1 | SYSTEM DOCUMENTATION | | |
| A. | The system shall provide all system documentation online so that any operator can retrieve information on the system operation, such as command syntax or field definitions.  Vendor shall demonstrate how this online documentation will remain up-to-date. | | |
| | | | |
| B. | This online documentation must be searchable based on topic or keyword search. | | |
| | | | |
| C. | Information that references other sections of the documentation shall be linked so the operator can jump to the related area without having to perform another search. | | |
| | | | |
| 5.2.18.2 | USER DOCUMENTATION | | |
| A. | The system shall allow additional documentation to be added by SRFECC. | | |
| | | | |
| B. | This documentation may include procedure manuals, notification lists, quick refrence guides, or user manuals for other systems. | | |
| | | | |
| C. | The system shall provide SRFECC with the flexibility to allow searching of the user documentation and linked references similar to the system documentation. | | |
| | | | |
| D. | If this requirement is met with the provision of a third party "help" system-authoring tool, the specific tool shall be named in the proposal. | | |
| | | | |
| 5.2.19 | SYSTEM MESSAGING | | |
| 5.2.19.1 | OPERATIONAL MESSAGING | | |

EXHIBIT 13 - PAGE 128

|  | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| A. | The system shall be capable of quickly and easily (command line or quick click) messaging between: |  |  |
| a. | Operator positions within this PSAP, |  |  |
| b. | Operator positions in another PSAP supported by this CAD system |  |  |
| c. | Mobile units on the MDCS included with this proposal |  |  |
| d. | Administrative workstations attached to this CAD system |  |  |
| e. | Remotely or Web Connected CAD workstations. |  |  |
| B. | These messages may be single line or multiple lines. |  |  |
| C. | The sender of the message shall be able to send the message to |  |  |
| a. | A particular person, |  |  |
| b. | A single position or workstation, |  |  |
| c. | A role (i.e. dispatcher controlling sector 1 or dispatcher controlling this unit, etc.) |  |  |
| d. | A user classification (i.e., all dispatchers), |  |  |
| e. | User defined groups, |  |  |
| f. | Groups of classifications, or all system users. |  |  |
| D. | The system shall provide a directory of persons, positions and groups available to be messaged, but the messaging system shall allow for messaging without requiring selection from the directory if the destination user is known. |  |  |
| E. | The sender shall have the capability to request a read receipt if the message is to only one user. |  |  |
| F. | The system shall not permit the user to request a read receipt if the message is to be routed to multiple positions or units. |  |  |
| G. | The recipient of the message shall be provided with an audible and visible alert when the message is received. |  |  |
| H. | The audible and visible alerts shall be user definable |  |  |
| I. | The system shall provide the capability to allow a recipient to |  |  |
| a. | Save the message, |  |  |
| b. | Reply to the message with minimal key strokes |  |  |
| c. | Forward the message to recipients as described above |  |  |

EXHIBIT 13 - PAGE 129

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| d. | Direct the message to a printer, or | | |
| e. | Add the message to an incident. | | |
| J. | The content of the message will include: | | |
| a. | The sender's identification, | | |
| b. | The sender's computer ID, | | |
| c. | The date and time sent, and | | |
| d. | The message itself. | | |
| K. | Transmission and receipt of a message shall be logged to the system history log file. | | |
| L. | The content of the message shall be logged to the system history log file. | | |
| M. | If a message is routed to a specific individual or position and the individual or position is not logged on the system the sender shall be notified and given the option to queue the message for future delivery. | | |
| N. | All messaging shall be archived, with the ability to purge after a system administrator determined length of time (ex. 24 months). These archive logs shall be able to be searched by date and time range, from and to personnel, from and to positions, and message text content. | | |
| 5.2.19.2 | ADMINISTRATIVE MESSAGING | | |
| A. | The system shall be capable of processing administrative messages. Administrative messages are not as time sensitive as the operational messages, but may also be several lines long. | | |
| B. | Senders shall be able to send messages to: | | |
| a. | A particular person, | | |
| b. | A single position or workstation, | | |
| c. | A role (i.e. dispatcher controlling sector 1 or dispatcher controlling this unit, etc.) | | |
| d. | A user classification (i.e., all dispatchers), | | |
| e. | User defined groups, | | |
| f. | Groups of classifications, or | | |
| g. | All system users. | | |

EXHIBIT 13 - PAGE 130

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| C. | Messages shall be accepted regardless of whether the recipient is logged onto the system at the time they are sent. An interface to SRFECC's E-mail server may be utilized to fulfill this requirement, but operators must be able to access their electronic mail from any system computer. | | |
| | | | |
| D. | It is desirable for the administrative messaging capability to interface with the SRFECC's E-mail server using SMTP compliant mail / message exchange, so that system operators may send messages to other SRFECC staff. | | |
| | | | |
| E. | The system shall allow for administrative messages to be sent to station rip and run printers and administrative printers by individual printer and groups such as battalion / dispatch group / etc. | | |
| | | | |
| 5.2.19.3 | MESSAGING GATEWAY | | |
| | The SRFECC would like to provide operational messaging from users of the SRFECC CAD system to users of other CAD system in use throughout the area. The vendors shall provide a description of how this might be accomplished using their system. | | |
| | | | |
| 5.2.20 | REMOTE ACCESS | | |
| 5.2.20.1 | FIRE / EMS STATIONS | | |
| | Each of the Fire and EMS Stations served by SRFECC shall be provided access to the system.  The CAD system shall be able to support access for up to 300 remote CAD workstations. This access will be achieved through planned metro ethernet, leased-line LAN/WAN or via the internet with a VPN. The computers in the stations shall function primarily as administrative workstations or limited access workstations as described in sections 5.2.3.1.2 and 5.2.3.1.3 of this RFP. CAD security shall limit access to the system and provide access only to those functions that have been authorized. The authorized functions shall be user definable by the system administrator and include functions such as displaying incident information, displaying maps, staffing Fire/ EMS units, or sending operational messages. | | |
| | | | |
| 5.2.20.2 | ADMINISTRATIVE OFFICES | | |
| | Access to the system shall be provided for SRFECC Constituent Agencies' Fire and EMS administrative offices. This access will be achieved through SRFECC's existing LAN/WAN, leased services or the internet with a VPN connection. If possible, the application to access the system should run on the existing personal computers located in these offices. CAD security shall limit access to the system and provide access only to those functions that have been authorized. The authorized functions shall be user definable by the system administrator and include functions such as displaying current incident information, current staffing information, or a snapshot of the status monitors. | | |
| | | | |
| 5.2.20.3 | DYNAMIC LOCATIONS | | |

EXHIBIT 13 - PAGE 131

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | There are situations that arise that will require members of management from the agencies supported by CAD system to access the system via their laptops from non-defined locations. The system should provide the capability for personnel to access the CAD system via the internet with the use of a Virtual Private Network. Once connected, these laptops or workstations shall have capabilities similar to those identified in sections 5.2.3.1.2 and 5.2.3.1.3. The vendor shall explain how the proposed systems can provide this capability. | | |
| | | | |
| **5.3** | **MOBILE DATA COMPUTER SYSTEM (MDCS) REQUIREMENTS** | | |
| 5.3.1 | OVERVIEW | | |
| | There are currently approximately 600 mobile data computers deployed in the field. Currently all participating agencies are using  Motorola RD-LAP (19.2 Kbps, non-IP) to access CAD.   A replacement system for RD-LAP is under review and involves IP based 3G/4G cellular from AT&T and Verizon as well as a lower bandwidth private soluting  that would provide a backup in the event that the leased cellular network was not available.  This section provides the  identified needs and requirements for mobile computing, along with the associated interfaces and system functionality. The requirements include providing public safety personnel deployed in the field with access relevant Fire and Emergency Medical databases, real-time messaging, office automation, and other support for routine daily functions. | | |
| | | | |
| | SRFECC and/or individual agencies will be responsible for providing any mobile data computer hardware (including mobile devices, modems, networks, etc.) required for the system. The vendor shall identify any minimum and recommended hardware and bandwidth connectivity requirements for  mobile users to effectively operate the system.  Any mobile data computer hardware, operating system software, databases and associated services included in the response to this RFP shall be separately priced. | | |
| | | | |
| 5.3.2 | FIRE AND EMS DEPARTMENTS | | |
| | The goal of implementing the MDCS in the Fire and EMS Agencies is to make personnel more efficient by extending specific computer capabilities into the field. Mobile Data Computers will provide the ability to enhance communications between dispatch personnel and units enroute or on the scene of an incident. MDCs will also enable the units to maintain electronic copies of standard operating procedures, hazardous materials databases, building layouts, and maps of the area all stored locally on the computer. The system shall provide the capability to automatically track the location of apparatus via the Automated Vehicle Location System, and enable personnel responding to calls for service to update their status using digital rather than voice communications. | | |
| | | | |
| 5.3.3 | MOBILE DEVICE QUANTITY PRICING | | |
| | The vendor shall provide quantity pricing and pricing break points for the mobile data clients. (For example the vendor will provide the per unit price for 100 - 150, 151- 250, etc.). | | |
| | | | |
| 5.3.4 | FUNCTIONAL REQUIREMENTS | | |
| | The proposed MDCS shall meet the following functional requirements | | |
| 5.3.4.1 | SCALABLE FUNCTIONALITY | | |

EXHIBIT 13 - PAGE 132

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | The mobile data environment for various users of the SRFECC CAD is very mixed, and the level of bandwidth provided varies widely. The vendors shall explain in detail how their MDCS provides the ability to scale the functionality of the MDCS based upon the bandwidth available. | | |
| 5.3.4.2 | WINDOWS FUNCTIONALITY | | |
| | The system shall support the use of: | | |
| A. | Cut / copy / paste, | | |
| | | | |
| B. | Keyboard functions, | | |
| | | | |
| C. | Custom toolbars / macro support, | | |
| | | | |
| D. | Windows-style GUI, | | |
| | | | |
| E. | Drop down menu pick lists for all fields that support a predefined set of user entries | | |
| | | | |
| F. | Data shall be capable of being imported or exported from other applications such as Microsoft Word or Excel. | | |
| | | | |
| a. | The Vendor shall describe how the proposed system meets this requirement and any exceptions or clarifications that may be required as a result of host system limitations. | | |
| | | | |
| G. | Function keys can be added, deleted, reassigned, and configured by a SRFECC system administrator. | | |
| | | | |
| H. | The application shall support use of a touchscreen for quick and direct access to functions. | | |
| | | | |
| I. | Buttons and icons will be sized for effective use with a touchscreen display | | |
| | | | |
| J. | Users shall be able to "swipe" to advance through screens and applications | | |
| | | | |
| K. | A common user interface methodology shall be supported across different user interface screens. Each functional screen shall have, to the greatest extent possible, the same look and feel as the other functional screens provided. | | |
| | | | |
| L. | The system shall allow for multiple MDC configurations per agency that can be customized for the end user (ex. arson investigator to have different screens and layout than a fire suppression unit). These configurations shall be customizable by the System Administrator, with no limit on the number of mobile configurations nor additional charges for additional mobile master configurations. | | |
| 5.3.4.3. | DATA VALIDATION | | |
| A. | The MDCS should validate entered data. | | |
| | | | |
| B. | The system should not allow the input of incorrect data (i.e., date of February 30, marking en route twice, etc.). | | |

EXHIBIT 13 - PAGE 133

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| C. | The MDCS shall include edit rules to assist in the capture of accurate data | | |
| | | | |
| 5.3.4.4 | FIELD REFERENCE MATERIALS | | |
| | The MDCS should provide reference document with hypertext access to field personnel. Typical field reference materials include: | | |
| A. | Departmental policy manuals and Standard Operating Procedures (SOPs) / Standard Operating Guidelines (SOGs). | | |
| | | | |
| B. | State and local statutes. | | |
| | | | |
| C. | Phone numbers (reverse look-up). | | |
| | | | |
| D. | Contact Information. | | |
| | | | |
| E. | Hazardous Materials. | | |
| | | | |
| F. | Roof Type. | | |
| | | | |
| G. | Pre-plans.  Preplans will be installed locally remotely, and stored in PDF format.  The appropriate preplan should be selected based on incident location.  The vendor shall describe the process for accessing preplan information. | | |
| | | | |
| H. | SRFECC Maps, building layouts, malls, apartment complexes, etc.  Pictometry imagery will be stored on an internal or external drive locally in the vehicle.  The vendor shall describe the ability to interface from the mobile application to the Pictometry images as well as describe the interface methodology to pull up the appropriate images. | | |
| | | | |
| I. | These materials are housed in multiple RMS systems by the individual Fire Agencies. All field reference material shall be available to all units responding to any location, regardless of jurisdiction. Please describe how your solution supports inter-agency field reference material sharing. | | |
| 5.3.4.5 | APPLICATION REQUIREMENTS | | |
| A. | The client application shall run continuously even when operating other applications in order to facilitate real-time wireless data network monitoring. | | |
| | | | |
| B. | The client application shall be able to be selected by a function key / pointing device when operating in any other mode. | | |
| | | | |
| C. | The system shall be designed to support the transfer and display of images (i.e. attachment of a digital picture, photograph, or accident scene diagrams) with appropriate data collection device and application. | | |
| | | | |
| D. | The system should facilitate field units to prepare / access incident reports, premise inspections, etc., on hand-held portable devices. | | |

EXHIBIT 13 - PAGE 134

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| E. | The applications shall support text-based searches of the data local to the MDC | | |
| | | | |
| F. | Mobile and portable mobile data system functionality shall be provided. | | |
| | | | |
| G. | Provide the ability to print from the vehicle to a remote printer at Headquarters or at a district station. | | |
| | | | |
| H. | The system shall support a portable tablet/PDA type of device (Windows, Android and iOS) for administrative and vehicle based users. | | |
| | | | |
| I. | The system shall provide an emergency button function that will automatically send the unit identification and location along with a high priority message indicating that assistance is needed. This message shall be configurable to be sent to the dispatcher and all units or units in a given area. | | |
| | | | |
| J. | All applications shall require the use of a user ID and password to gain access to the application. A single login is desired using existing SRFECC user name and password accounts (cached locally). The login shall provide access to all authorized systems based on the user's security and appropriate permissions. (Due to the multi-agency nature of the project, MDC users may not have domain accounts on the SRFECC domain. Agencies may access their own domain for login. | | |
| | | | |
| K. | User privileges and system access shall be controlled from the host server, and can be enabled or disabled based on the user's needs. | | |
| | | | |
| L. | The database for all mobile data information shall be ODBC compliant | | |
| | | | |
| 5.3.4.6 | ALERTS | | |
| | | | |
| A. | All audible alerts shall allow for unique configurable sounds for each functional module and type of alert. | | |
| | | | |
| B. | All audible alerts shall be able to be muted and subsequently restored as needed | | |
| | | | |
| C. | Alert shall immediately wake up a monitor in standby mode and display call information automatically. | | |
| | | | |
| 5.3.4.7 | ENCRYPTION | | |
| | The data exchanged over the air and stored on the MDC shall satisfy FIPS 140-2 security requirements, including a minimum of 128-bit end-to-end encryption. | | |
| | | | |
| 5.3.4.8 | SCREEN ILLUMINATION | | |
| A. | The client application shall be designed to operate in a reduced light condition that allows information to be readable but does not illuminate the user or the vehicle. | | |
| | | | |
| B. | The display shall also be able to be readable in sunlight conditions. | | |
| | | | |
| C. | Users shall be able to easily adjust screen brightness for specific conditions | | |

EXHIBIT 13 - PAGE 135

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | | | |
| D. | The Vendor shall provide a remote management solution to permit wireless 802.11 access points to provide critical operating system updates, virus definitions, and software upgrades without the need of physically touching each device. | | |
| | | | |
| E. | This solution shall be able to provide the MDCS administrator the ability to manage these updates remotely and record successful transactions. | | |
| | | | |
| 5.3.4.9 | AUTOMATIC VEHICLE LOCATION | | |
| A. | Integrated GPS AVL shall provide accurate positional data for all field units. Transmitted data shall include vehicle-tracking information for maintenance purposes. | | |
| | | | |
| B. | Personnel with appropriate security or role shall be able to see (through AVL system) where their units are located and to be able to ascertain their statuses. | | |
| | | | |
| C. | The MDCs shall have integrated in-vehicle mapping, showing unit location and call location. | | |
| | | | |
| 5.3.4.10 | QUERIES | | |
| A. | Queries to external systems or databases including the Records Management System or third party databases such as the Water Department or the County Environmental Management Agency shall be supported.  The vendor shall describe their approach to querying external systems. | | |
| | | | |
| B. | The vendor shall discuss how the proposed system would support moving or importing query return data into fields in different field based reporting systems. | | |
| | | | |
| C. | To the greatest degree possible, all displayable response data received by the client application from an interfaced MDCS shall be parsed into fields and presented to the user in a formatted display such that it is in an organized and easy to read format. | | |
| | | | |
| D. | As discussed in the CAD section of the RFP there are multiple Records Management Systems in use across SRFECC for both Fire and EMS agencies. The vendors are asked to discuss any "query building" tools that they provide that would permit systems administration personnel at SRFECC to construct queries to these RMS systems once the vendors have been selected. | | |
| | | | |
| E. | The vendor shall discuss how CAD system information provided to the MDCS can be moved or imported into different field based reporting systems. | | |
| | | | |
| 5.3.5 | SPECIFIC OPERATIONAL REQUIREMENTS | | |
| | This section contains the detailed specifications for the MDCS | | |
| | | | |
| 5.3.5.1 | MESSAGE SWITCH | | |

EXHIBIT 13 - PAGE 136

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | The MDCS shall support the interconnection of existing computer systems with the MDCS for the purpose of enabling mobile user transactions. This functionality is based upon standard network architecture, and it is envisioned that it will be provided using a component that will be referred to in this document as a Message Switch. Regardless of the name of the device, the requirements in this section cover the anticipated functionality. The requirements contained herein are specific to the Message Switch. However, the Vendor shall be aware that if any requirements as stated in the other sections expand upon the required capacity, functionality, or general operation of the Message Switch, they shall be incorporated. | | |
| | | | |
| | Vendor shall be aware that any costs associated with computer hardware, operating system software, databases, and associated services included in its Proposal shall be separately priced. | | |
| | | | |
| 5.3.5.1.1 | Message Switch Interfaces | | |
| A. | The Vendor shall provide an interface or interfaces to the CAD system that shall support communications with field users for dispatch, unit status reporting, unit GPS location reporting, and CAD inquiry transactions. | | |
| | | | |
| B. | The Vendor shall provide an interface or interfaces to the RMS that shall support communications with field users for RMS inquiry transactions and field report upload. | | |
| | | | |
| C. | This interface shall be a computer application to computer application interface using the State's latest approved data communications technology, equipment, and interface protocols. | | |
| | | | |
| D. | The Vendor shall provide an interface to the e-mail system (configurable by a system administrator to allow/disallow users) that shall support mobile user e-mail transactions. | | |
| E. | This interface shall support e-mail exchange over the agency LAN with SRFECC e-mail system as well as between mobile users. | | |
| | | | |
| F. | E-mail shall be capable of being allowed at all times and limited on e-mail size rather than network speed. If larger than 10k (for example), e-mail would only be downloaded if high-speed network is available. CAD shall always have bandwidth priority. | | |
| | | | |
| G. | The Vendor shall provide an interface to the Intranet (configurable by a system administrator to allow/disallow users) that shall support mobile user browser access to Intranet server resources using a provided mobile client web browser. Intranet traffic should be capable of being allowed at all times, with CAD being given bandwidth priority. Accessing the Intranet shall not suspend any other mobile application communications, but shall allow concurrent communications. | | |
| | | | |

EXHIBIT 13 - PAGE 137

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| 5.3.5.1.2 | Message Switch Redundancy (Separately Priced Option) | | |
| | The Message Switch shall be offered in a redundant configuration providing automatic fault / failure detection and switchover. The redundant configuration shall be offered as an option. | | |
| 5.3.5.1.3 | Message Switch General Transaction Logging | | |
| A. | The Message Switch shall log all message transactions in a database with an ODBC compliant interface. | | |
| B. | A minimum of ninety (90) days of transactions shall be maintained online. | | |
| C. | The Message Switch message log entries shall include the date, time, message type, and mobile unit source or destination ID in addition to the message body or content. | | |
| D. | To save storage space, file attachments need not be logged, but a record of the transaction shall be logged including the date, time, message type, mobile unit source or destination ID, and an indication of the file transferred. | | |
| 5.3.5.2 | SECURITY | | |
| | The system must have the ability to meet FIPS 140-2 Security Policy "Security Requirements for Cryptographic Modules."  In the future, Advanced Authentication is the term describing added security functionality, in addition to the typical user identification and authentication of login ID and password, such as: biometric systems, public key infrastructure (PKI), smart cards, software tokens, hardware tokens, or "Risk-based Authentication" that includes a software token element comprised of a number of factors, such as network information, user information, positive device identification (i.e. device forensics, user challenge/response questions. The vendor shall describe their ability to comply with these requirements. | | |
| 5.3.5.2.1 | Screen Blanking | | |
| | A user-controlled screen blank-out mechanism shall be included in the MDCS. This feature shall be easily invoked and turned off. | | |
| 5.3.5.2.2 | Login | | |
| | The MDCS shall meet the security requirements of a public safety system. Each user accessing the system and databases must be certified and have a unique user ID and encrypted password. All data exchanged over the wireless system shall be encrypted "end-to-end" with at least 128-bit encryption excluding any of the encryption schemes found to be vulnerable by industry standard groups.  Standard data processing security measures shall be implemented in the MDCS including. Password complexity shall be configurable by the system administrator and a tool shall be provided for verification of password: | | |
| A. | Password blanking on input. | | |

EXHIBIT 13 - PAGE 138

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| B. | System lockout after a specified number of failed login attempts, with automatic notification to the System Administrator which will include date, time, and MDC number. The system administrator will control the number of failed log in attempts prior to lockout. | | |
| C. | Ability for users to change their passwords. | | |
| D. | The MDCS shall be able to force users to change their passwords at a prescribed time interval (within a maximum of 90 calendar days). The system administrator will control this feature, including the time interval. | | |
| E. | Provide a time-out and/or lock-out capability to minimize the problem of sensitive information being captured by a criminal who commandeers a Fire vehicle and MDC. | | |
| F. | Be a minimum length of eight (8) characters. | | |
| G. | Configurable to require special characters, numbers, capital letters | | |
| H. | Not be a dictionary word or proper name | | |
| I. | Not be the same as the User ID. | | |
| J. | Not to be identical to the previous ten (10) passwords | | |
| K. | Due to specific requirements for each department, different login screens may be required for the different departments. | | |
| L. | A single login will log users into all other systems requiring login functions | | |
| 5.3.5.3 | DIGITAL IMAGES | | |
| | The application shall facilitate the capture of digital images from vehicles equipped with digital cameras. The captured images shall be able to be associated with the currently open forms. The MDCS shall provide the capability of sending digital images to a distribution list. | | |
| 5.3.5.4 | SWITCHING BETWEEN MDCS APPLICATIONS | | |
| | The MDCS shall allow users to easily and quickly switch back and forth between system applications. MDCS users shall be able to switch between entering data into reports and forms, to handling emergency events, to retrieving query responses, to initiating messages, to updating their status, to reviewing messages, etc., without losing any information that has been entered into the system.  Partially completed reports should not be lost. | | |
| 5.3.5.5 | NETWORK TIME SERVER SYNCHRONIZATION | | |

EXHIBIT 13 - PAGE 139

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | Date and time on the MDCS units is critical to a number of processes. For example, vehicle status updates, report status changes, message sent and message received time stamps, etc., shall all be synchronized between the various MDCS units in the system for the date and time stamping to be useful. It is necessary for the MDCS to synchronize the date and time on all system MDCS units. The MDCS server and/or message switch will obtain the current date and time from the SRFECC's Netclock. The SRFECC must have more than one internal time source available to CAD host servers. The current date and time shall then be used to synchronize all of the MDCS units logged onto the system. | | |
| | Each MDCS unit's system clock shall be updated based on the Netclock date and time. The synchronization shall occur upon successful login and, thereafter, once per SRFECC-specified time interval (e.g., every hour). | | |
| 5.3.5.6 | TIME TRACKING FUNCTIONS | | |
| | The MDCS system shall provide a time tracking form including the following data entry fields and pass the entered information to the CAD / RMS systems: | | |
| A. | Validated activity code. | | |
| B. | Narrative description of the activity and remarks | | |
| C. | Location / address of the activity. | | |
| D. | Case / citation numbers associated with the activity. | | |
| E. | Beginning odometer reading. | | |
| F. | Ending odometer reading. | | |
| G. | Total time worked (hours: minutes). | | |
| H. | Total leave / lost time (hours: minutes). | | |
| I. | Total overtime worked (hours: minutes) and reason for overtime. | | |
| J. | The beginning and ending date and time for each activity shall be time stamped automatically by the system. In case the computer-generated time stamps are wrong (i.e., the officer forgot to enter his / her activity into the computer and is documenting it after the fact), an additional set of beginning and ending date and time fields will be available for users to correct the system-generated time stamps. | | |
| 5.3.5.7 | CONTEXT SENSITIVE HELP | | |
| A. | The MDCS system shall include a context sensitive help system. The help screens shall be context sensitive and available by mouse or keyboard command. | | |
| B. | The help program shall contain a search engine, hypertext links, hierarchical contents, and the ability to move back and forth through previously viewed help windows. | | |

EXHIBIT 13 - PAGE 140

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | | | |
| C. | A help system shall be local to the device to reduce bandwidth utilization | | |
| | | | |
| D. | Updates to the help system shall be accomplished via the network at a low priority or while in the vicinity of a high-speed access point. | | |
| | | | |
| 5.3.5.8 | QUERIES | | |
| A. | The Client Application shall provide formatted data entry screens for each type of CAD inquiry type required by this RFP. | | |
| | | | |
| B. | The message switch shall provide the capability to perform cascading queries, where the results of a response may be used to initiate another query. | | |
| | | | |
| C. | Query responses shall be subject to the security of the user, and shall only provide information available to the user. | | |
| | | | |
| 5.3.5.8.1 | Address Query based on: | | |
| A. | Premise History. A query generated against the CAD database detailing recent dispatch activity occurring in a specific address / location. | | |
| | | | |
| B. | At least ten of the most recent, high priority CAD events occurring at the premise will be displayed on the MDCS unit. For example, if structure fire call is followed by ten, more recent, minor calls (e.g., false alarms); the structure fire call will be one of the ten CAD events displayed on the MDC. | | |
| C. | SRFECC will specify the exact format and content of the report | | |
| | | | |
| D. | Hazard / Alert Query. A query generated against the CAD database that returns all the hazards / alerts at or near a location / address. | | |
| | | | |
| E. | SRFECC will specify the radius to be searched in fractional miles. The system will return all of the hazards / alerts within the specified search radius. | | |
| | | | |
| F. | The hazard / alert information will be sorted by priority and return up to ten hazards / alerts at a time. | | |
| | | | |
| G. | The following information will be displayed: hazard / alert type, location, date, and contact information. | | |
| 5.3.5.8.2 | BOLO Queries | | |
| | Any query that is run will specifically query the BOLO file for matches. The system shall also permit direct queries to the BOLO files. | | |
| | | | |
| 5.3.5.8.3 | CAD System Queries | | |
| | | | |
| A. | MDCS units shall have access to the CAD database. Responding units need information to perform their duties. SRFECC will specify the exact format, field contents, and default field values for the queries. | | |

EXHIBIT 13 - PAGE 141

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| B. | The queries described below are provided "on demand." That is, the MDCS display shall only update the information when the query is re-initiated. Selected queries (i.e. Units on duty) will be required to refresh automatically for a configurable period of time. | | |
| | | | |
| C. | The Successful Vendor shall provide the following CAD queries consistent with the specified design: | | |
| a. | Units on duty - a list of all units currently on duty and their status, location, and nature code (if assigned to call), sorted by District. | | |
| | | | |
| b. | Pending calls for service - available only to a subset of designated users, this query will list all calls for service that have not yet been assigned, with their priority, nature code, and location. | | |
| | | | |
| c. | Calls currently being worked - available only to a subset of designated users, list all active calls for service that have been assigned, with their priority, nature code, current status, and location. Query shall default to listing all active calls within the user's agency or sector. However, the system will allow users to retrieve all active calls in SRFECC. These events need to be automatic, event driven updates for Fire and EMS, and not polled. Availability shall be configurable individually by user department. Fire and EMS does not generally restrict view by sector, etc. | | |
| | | | |
| d. | Unit history - available only to a subset of designated users, a report detailing the specified unit's activity from designated start time until designated end time. | | |
| | | | |
| e. | Call for service summary - a report containing summary information for a call for service. SRFECC will specify the exact content and format of the report. The report can be obtained by entering a specific incident number, an address / location, or an involved person's name. | | |
| | | | |
| f. | Calls for service detailed report - a report available only to a subset of designated users that displays all of the information including comments and units associated with a specific CAD event. | | |
| | | | |
| g. | Responses containing firefighter safety information shall have both visual and audible alerts that are clearly distinct from normal system responses and alerts. | | |
| | | | |
| 5.3.5.8.4 | Hazardous Material Query | | |
| | | | |
| | The MDCS shall provide a query to return hazardous material information and hazard mitigation procedures based on the latest edition of the North American Emergency Response Guidebook. The query shall go to a national Hazardous Material database set up to provide this information. | | |
| | | | |
| 5.3.5.8.5 | Query Prioritization | | |

EXHIBIT 13 - PAGE 142

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| A. | The random nature of public safety events can result in a number of query responses being returned to an MDCS unit simultaneously or nearly at the same time.  SRFECC will assign a priority code to each type of query. The MDCS shall use this priority to queue the most "important" query responses to the user first, with other, less important responses being routed to the user after the more important responses are reviewed. | | |
| | | | |
| B. | The prioritization process shall take all pending actions (messages, e-mail, dispatch assignments, query responses, etc.) into account. All of these events shall have a priority code assigned to them and the code shall be used to route the events to the user in a logical fashion. | | |
| | | | |
| 5.3.5.9 | MESSAGING | | |
| | | | |
| | The MDCS shall include a real-time message system that provides the following functions: | | |
| A. | Message data shall be encrypted (minimum 128 bit encryption) and compacted | | |
| | | | |
| B. | Messaging shall not be limited to a specific agency (ability to message to personnel in other agencies). | | |
| | | | |
| C. | Group assignments shall be dynamic. The MDCS system shall coordinate with CAD to find all units currently belonging to a group. For example, a list of fire apparatus in a specific battalion should be an actual representation of the currently assigned units in the zone or sector, rather than a predefined assignment of vehicles to zones and sectors. | | |
| | | | |
| D. | Free format message entry / edit screen. | | |
| | | | |
| E. | Ability to send / reply / forward a message from an MDCS unit to one or more MDCS units. The MDCS shall provide each recipient with the message owner's login ID name and vehicle / unit number. The unit selection shall be from a drop down list of zones and currently logged in units for each zone. Reply messages shall automatically be sent to the unit(s) initiating the message. | | |
| | | | |
| F. | Ability to send / reply / forward a message to predefined groups of MDCS units. The MDCS shall provide each recipient with the message owner's login ID name and vehicle / unit number. | | |
| | | | |
| G. | Ability to send / reply / forward a message from an MDCS unit to one or more CAD operators either by name or workstation ID. CAD message recipients shall be provided with the message owner's login ID name and vehicle / unit number. | | |
| | | | |
| H. | Ability for CAD users to send / reply / forward messages to one or more MDCS units. The MDCS shall provide each message recipient with the message owner's CAD position number and login name. | | |
| | | | |
| I. | Alerts MDCS users that they have a message pending. | | |
| | | | |

EXHIBIT 13 - PAGE 143

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| J. | Messages shall be sent to currently logged-in units / users. The MDCS will gather information on which units and users are currently logged in to the system. This information shall be presented to the MDCS user in a drop-down list or similar method for selection of message recipients. | | |
| | | | |
| K. | All messages shall be logged, including who sent the message, the date and time the message was sent, the message content, and if the message was successfully delivered. Such logs shall be maintained online for no less than 90 days, and allow for off-loading to CD, tape, or other storage media for permanent retention. The log shall be searchable by date-time range, specific user(s), partial / complete message contents, or a combination of these factors. | | |
| | | | |
| L. | Shall provide the capability to send and receive messages to mobile units and CAD from any Intranet-enabled personal computer. Requires a valid user ID and password. | | |
| M. | The system shall have a message prioritization and organization to arrange messages according to importance, time / date, or local grouping. | | |
| | | | |
| N. | The system shall have an inbox were messages are stored; messages are not deleted when new messages come in. | | |
| | | | |
| O. | Users shall have access to SRFECC Intranet and mobile messaging, but access to the World Wide Web or Internet mail will be configurable by user to limit access to selected sites for authorized resources only. | | |
| | | | |
| 5.3.5.10 | DISPATCHING FUNCTIONS | | |
| | | | |
| A. | The MDCS shall be fully integrated with the CAD system. By integrating the MDCS with the CAD system, public safety personnel shall be able to more efficiently perform many dispatch-related functions directly in the field without relying on voice communications. Dispatched calls should automatically be logged in the activity report. | | |
| | | | |
| | MDCS dispatch functions fall into the following broad categories | | |
| | | | |
| B. | Silent dispatch - A vehicle's MDC shall be a full participant in the dispatch process. When a dispatcher assigns a unit equipped with an MDC and logged into CAD, all relevant information regarding the event and the assignment shall appear on the MDC. Software shall automatically update calls if selected fields have been updated. New messages shall provide a configurable audible and visible notification to the user. | | |
| | | | |
| C. | Call acknowledgement. | | |
| | | | |
| D. | Enroute. | | |
| | | | |

EXHIBIT 13 - PAGE 144

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| E. | Self-initiated dispatch - an MDC-equipped unit happens upon an event and dispatches / assigns itself to the event. The unit shall inform CAD that it is responding to the event by sending CAD a digital message specifying the event location, nature code, and other relevant information. | | |
| F. | Self Assignment even if not dispatched to the call. The ability for a unit to assign itself to a pending call or active call. | | |
| G. | Tracking status - MDC-equipped vehicles shall use digital messages to inform CAD of changes in their status (e.g., en route, on scene, available, etc.). | | |
| H. | Updating emergency event records - the CAD system shall maintain an activity log on all events related to emergency incidents (e.g., comments from the scene and witnesses, unit activity, etc.). MDC-equipped vehicles shall use digital messages to update CAD's Call for Service (CFS) activity log records. | | |
| I. | Accessing information from CAD - queries shall be available to MDC-equipped vehicles to access emergency incident and apparatus related information from CAD. It is desirable to be able to double click the incident to pull up additional details, and to use function keys such as Forward and Backward to quickly progress through the information. | | |
| 5.3.5.10.1 | Silent Dispatch | | |
| A. | The CAD system shall automatically send event information to dispatched MDCS units. This type of dispatch is referred to as silent since the information is not necessarily broadcast over the radio. The silent dispatch may be supplemented by voice communications as determined by the department's SOP/SOG. | | |
| B. | Silent dispatch messages shall receive a very high priority on MDC-equipped units. MDCS users receiving a silent dispatch shall be notified via a unique visible and audible alarm that they have a pending dispatch message. | | |
| C. | Users should be able to easily switch from any application they are running on the MDC to view and respond to the dispatch message without losing any data. | | |
| D. | Silent dispatch messages shall contain all of the relevant information about the event, including: | | |
| a. | Call taker's name and CAD position ID. | | |
| b. | CAD position ID and login name of dispatcher assigning unit to the call. | | |
| c. | Other units assigned to the call. | | |
| d. | Location. | | |
| e. | Nature code. | | |
| f. | Priority. | | |

EXHIBIT 13 - PAGE 145

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| g. | Involved individuals and vehicles. | | |
| h. | Phone number. | | |
| i. | Comments | | |
| j. | Pre-plan information (slide and/or tactical information) and any operating procedures associated with the specific event or location. | | |
| k. | Premise information that includes business name, owner information, alarm company name, after-hours contact information, and other relevant premise information. | | |
| l. | Hazards associated with the event and its location | | |
| 5.3.5.10.2 | Self-Initiated Dispatch | | |
| A. | A form shall be available in MDC-equipped units that allow them to initiate an event (e.g., a paramedic returning from a call witnesses and accident reqiring a medical response and dispatches him or herself to handle the situation). | | |
| B. | All self-initiated dispatch events shall be routed to the pending call area of controlling dispatchers. | | |
| C. | The controlling dispatchers shall be prompted to assign backup units and follow other SOP's as contained in the CAD system. | | |
| D. | If the first responder did not announce the self-initiated dispatch over the radio, the controlling dispatcher shall have the ability to send the information to a group of units, in addition to the ability to announce it. | | |
| 5.3.5.10.2.1 | The following minimum data entry fields shall be included in the form | | |
| A. | The event nature code (e.g., accident, smoke investigation, etc.) with a default priority that may be overridden by the controlling dispatcher. | | |
| B. | Location of the event (should be automatically filled in for AVL-equipped vehicles). The user should be able to override the AVL-provided location in the event that the self-initiated dispatch is not located at the current location of the vehicle. | | |
| C. | Narrative description. | | |
| 5.3.5.10.3 | Status Tracking | | |
| A. | The MDCS shall provide an easy-to-use mechanism for field units to update their status digitally. Soft or hardware buttons shall be easily used by a person in a moving vehicle with gloves on. | | |

EXHIBIT 13 - PAGE 146

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| B. | The CAD statuses for the EMS and Fire Departments shall be supported by the MDCS. In all cases, the statuses available on the MDCS shall be consistent with the statuses available in the CAD system as specified in Section 5.2.6.12. | | |
| | | | |
| C. | Vendor shall be responsible for ensuring that all MDCS statuses are also available in the CAD system. | | |
| | | | |
| D. | The MDCS shall clearly inform users whether their status update was completed successfully, accept all status updates from CAD, and display system times for each status change. | | |
| | | | |
| E. | The MDCS shall notify all units assigned to a call of the changed status of any other units assigned to the call. | | |
| | | | |
| 5.3.5.10.4 | Fire / EMS Statuses | | |
| | The statuses identified in Section 5.2.6.12 shall be available to Fire / EMS users in the field using a mobile computer. Additional status messages shall be configurable by a system administrator for system-wide use. | | |
| | | | |
| 5.3.5.10.5 | Updating Emergency Event Records | | |
| | | | |
| | The MDCS system shall provide a data entry form to enable field personnel to update CAD's Incident record. The following data entry fields shall be included on the form: | | |
| A. | Narrative description / comment - a descriptive field containing unlimited characters. | | |
| | | | |
| B. | Incident number - defaults to the incident to which the unit is currently assigned. | | |
| | | | |
| C. | If the unit is not currently assigned to a call, the MDCS shall provide the last Incident number to which the unit was assigned as the default value. | | |
| | | | |
| D. | The user may override the default Incident number in case the update is for a different call for service. | | |
| | | | |
| 5.3.5.11 | MESSAGES | | |
| 5.3.5.11.1 | Message Receipt | | |
| | | | |
| | It is important that the user always receive messages sent to the mobile data computer in a timely manner. As a result, if the mobile computer shall be configured to go into a "sleep" mode after a period of non-use (assuming that the user or unit remains logged on), the computer (and/or modem) shall be configured to "wake up" upon receipt of an incoming message and display the message to the operator. This shall occur automatically without any operator intervention. | | |
| | | | |
| 5.3.5.11.2 | Reception Alerts and Indicators | | |
| | The client application shall provide a visible and audible indication upon message receipt. All visual indications shall include a counter showing the number of messages that have not been viewed (in queue counter.) Message receipt shall be associated with an audible alert, which is sounded upon receipt of each message. | | |
| | | | |
| 5.3.5.11.3 | Date and Time Stamping | | |

EXHIBIT 13 - PAGE 147

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | All messages received shall have a method whereby the operator can determine the time and date associated with message reception. | | |
| | | | |
| 5.3.5.11.4 | Individual Message Processing | | |
| | All messages sent and received shall be individually viewable and able to be saved or deleted on an individual basis. All messages regardless of type shall be able to be deleted as a group. | | |
| | | | |
| 5.3.5.11.5 | Message Progress Indicators | | |
| | Any messages sent over an interface or link shall clearly indicate success or failure to the operator. If an interface or link goes down, a notice shall be provided to the operator showing that the link is down. | | |
| | | | |
| 5.3.5.12 | AUTOMATIC VEHICLE LOCATION AND GLOBAL POSITIONING SYSTEM | | |
| | The Global Positioning System (GPS) shall provide vehicle location information | | |
| | | | |
| 5.3.5.12.1 | Automatic Vehicle Location (AVL) | | |
| | System shall be capable of tracking a minimum of 700 mobile units | | |
| | | | |
| 5.3.5.12.2 | Required AVL Functions | | |
| A. | AVL coordinates shall be provided to CAD by the MDCS at SRFECC-specified time interval for each logged in MDC. | | |
| | | | |
| B. | The system administrator for the MDCS shall be able to modify the time interval and other AVL coordinate transmittal criteria. | | |
| | | | |
| C. | Each AVL transmission shall include a time stamp for each transmission. | | |
| | | | |
| D. | The frequency of AVL updates shall be tied to vehicle speed so that more frequent updates occur as the vehicle travels at a faster rate of speed. | | |
| | | | |
| 5.3.5.12.3 | MDCS Tactical Map Display | | |
| A. | The MDCS shall include a Tactical Map Display that is consistent with the CAD map display utilizing the same GIS format. | | |
| | | | |
| B. | The MDCS tactical map shall display the location of pending and active incidents. | | |
| | | | |
| C. | Users can limit the MDCS map to only display a subset of pending and active incidents (e.g., only Fire calls). | | |
| | | | |
| D. | The MDCS tactical map shall also display the location of all "logged-in" units based on their AVL coordinates. | | |
| | | | |
| E. | Users can limit the MDCS map to only display a subset of "logged-in" units (e.g., only EMS units). | | |

EXHIBIT 13 - PAGE 148

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| F. | The tactical map shall use a rule-based approach for displaying information. It shall also have a feature where a user may "de-clutter" the display with the press of a button, changing the amount of information displayed. | | |
| G. | There shall be several levels of "de-clutter" that a user can cycle through and get back to default level display. | | |
| H. | For example, at a particular zoom level only the major roads and highways should be displayed, while at a different, more detailed zoom level, all local and collector streets will be added to the display. | | |
| | The AVL map display in MDC-equipped vehicles shall show: | | |
| I. | The vehicle location at all times. The display shall normally be centered on the vehicle's location. | | |
| J. | All units assigned to the call to which the vehicle is currently assigned | | |
| K. | The call location to which the vehicle is assigned. | | |
| L. | Standard pan and zoom functions shall be provided with a preset default zoom level determined by SRFECC, and shall be modifiable by the SRFECC system administrator. | | |
| 5.3.5.12.4 | Travel Route Analysis | | |
| A. | The MDCS shall provide the capability to locate an address / location and describe the travel route from the unit's present location to that address / location. | | |
| B. | The travel route analysis shall include analysis of impedance of route (speed of route). This shall be used to provide most efficient route in relative real time. | | |
| C. | It shall also provide for temporary road closure, barriers, etc. These shall be highest impedance value (unable to travel). | | |
| D. | In addition, CAD/MDCS shall be able to take into account temporary reduced speeds on a route due to construction or other temporary conditions. | | |
| 5.3.5.12.5 | Capture and Replay of AVL Information | | |
| A. | The AVL server shall capture AVL information, organized by vehicle. | | |
| B. | Tools shall be provided in the MDCS system to extract this information by one or more units or by groups of units. | | |
| C. | Authorized individuals will be able to view this information on the AVL server by "playing back" (with a feature for varying the speed of playback) the track taken by the selected vehicles overlaid on top of a geographic map. | | |
| D. | The AVL server shall provide an icon, unit ID label, and the date and time when the vehicle was at its displayed location. | | |

EXHIBIT 13 - PAGE 149

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | | | |
| E. | The system shall also provide standard mapping functions such as pan, zoom, annotate, and print for the AVL track display. | | |
| | | | |
| 5.3.5.13 | E-MAIL | | |
| A. | MDC users shall be able to organize their e-mail and address books in a manner consistent with standard Internet e-mail packages. | | |
| | | | |
| B. | MDC users shall be alerted when new e-mail is received. | | |
| | | | |
| C. | E-mail and attachments shall be filtered to limit size of package before transmission. | | |
| | | | |
| D. | The mail client used on the MDCS shall contain a spell checker | | |
| | | | |
| E. | MDC users shall be notified of the availability of new e-mail at times designated by the system administrator (e.g., pending e-mail will be displayed at login, or high priority e-mail will be displayed immediately). | | |
| | | | |
| F. | The system shall force users to read / view their e-mail and any attachments prior to their being deleted, saved, forwarded, or replied to. | | |
| | | | |
| G. | A "return receipt" option with date and time stamping shall be available to the sender (e.g., SOP updates, supervisory directions, etc.). | | |
| | | | |
| 5.3.5.14 | INTRANET (CONFIGURABLE) | | |
| | MDC users shall be able to access the SRFECC Intranet applications | | |
| | | | |
| 5.3.5.15 | TEXT TO VOICE (SEPARATELY PRICED OPTION) | | |
| | The MDC application shall provide the capability, controllable by the user, to read message responses, such as premise information, aloud to the user. This feature shall be easily enabled or disabled by the operator via function key or icon. | | |
| | | | |
| 5.3.5.16 | VOICE RECOGNITION (SEPARATELY PRICED OPTION) | | |
| | | | |
| | It is desired to have the user be able to initiate a limited number of commands through verbal communications. These commands shall initiate transactions, such as premise information, without any physical operator intervention. The Vendor shall describe the capabilities provided by the system, including requirements for wired or wireless microphones to be either worn by the user or mounted in the vehicle. | | |
| | | | |
| **5.4** | **CAD INTERFACES** | | |
| | | | |
| | Vendors shall address in written form each numbered section and sub-section of this RFP. If the Vendor takes exception to a specific paragraph, they shall fully describe their exception in the appropriate section of the proposal. | | |
| | | | |
| 5.4.1 | E9-1-1 | | |

EXHIBIT 13 - PAGE 150

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| A. | The 9-1-1 system currently in place is Intrado Power9-1-1.  SRFECC is in the process of upgrading to Intrado Positron VIPER.  The CAD system shall be capable of integrating with both systems. | | |
| B. | The CAD system must be able to determine through the E9-1-1 interface which communicator has a particular 9-1-1 call. | | |
| C. | The CAD system must automatically populate the CAD incident screen of the communicator handling the call with the associated ANI/ALI information of that call. | | |
| D. | The address shall be located in the caller location field of the CAD call entry form | | |
| E. | If the caller location is the location of the call, the system will provide the communicator the ability to copy the caller's location to the location of the call field on the CAD call entry form with a single keystroke or click. | | |
| F. | If the caller location is not the location of the call, the system will provide the communicator the ability to move the cursor to the location of the call field on the CAD call entry form with a single keystroke or click. | | |
| G. | Once the ANI/ALI information has been associated with the call's incident record, any other communicator (call taker, dispatcher, supervisor, etc.) monitoring the call will also be able to view the call's ANI/ALI information. | | |
| H. | The system shall also center and zoom the IMD to the caller's location and place an icon on the map to indicate the caller's location. | | |
| I. | It shall be a site option if the system shall continue to display the caller's location if different from the location of the call. | | |
| J. | The system shall be capable of capturing and retaining the off hook (answer) time of calls. | | |
| K. | The system shall be capable of two way communication with the Customer Premise Equipment (CPE). If a telecommunicator clicks on a phone number stored in a CAD rolodex feature, or contact information contained within premise, the system shall initiate a phone call via the CPE. | | |
| 5.4.1.1 | WIRELESS CALLS | | |
| A. | For Phase 1 calls, the system shall place an icon on the map indicating the tower location. | | |
| B. | For Phase 1 calls the system shall include in the above mentioned icon the general heading of the tower face receiving the call. | | |
| C. | The vendor shall explain in detail where there system places the tower location and heading in the call record. | | |

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| D. | For phase 2 calls the system shall place an icon on the map indicating the location of the 9-1-1 caller based upon the coordinate data received. | | |
| | | | |
| E. | The system shall provide the capability to translate the 9-1-1 coordinate data into a street address and record this address in the location of caller field in the CAD call entry form. | | |
| | | | |
| F. | The vendor shall explain in detail the methodology utilized by the proposed system to translate the coordinate data into a street address. | | |
| | | | |
| G. | The vendor shall explain in detail how their system and interface will process the rebidding of the system. | | |
| 5.4.1.2 | MULTIPLE PSAPS | | |
| | Although the initial installation of the system will occur at a single PSAP, it is possible the system may be deployed or extended to other primary PSAP's utilizing other disparate Customer Premise Equipment. The vendor shall explain in detail the capabilities of the proposed system and interface to support multiple PSAP's. | | |
| | | | |
| 5.4.1.3 | NEXT GENERATION | | |
| | The vendor shall explain in detail the capabilities of their system to support the emerging standards for Next Generation 9-1-1. | | |
| | | | |
| 5.4.2 | CALLER IDENTIFICATION | | |
| | | | |
| | The vendor shall explain in detail the capabilities of the proposed system to support the acceptance of Caller ID information from the telephone system and if the vendor provides any lookup capabilities based upon the information received. The ability to locally flag calling numbers - whether delivered via ALI or caller ID - is desired. | | |
| | | | |
| 5.4.3 | MOBILE DATA COMPUTER SYSTEM | | |
| | | | |
| A. | The CAD system shall be integrated with the proposed Mobile Data Computer System (MDCS).  Currently all participating agencies are using  Motorola RD-LAP (19.2 Kbps, non-IP) to access CAD.   A replacement system for RD-LAP is under review and involves IP based 3G/4G cellular from AT&T and Verizon as well as a lower bandwidth private soluting  that would provide a backup in the event that the leased cellular network was not available.  As a result, the CAD system must be able to accommodate the ability to connect with mobile data computers on disparate networks with varying throughput capabilities. | | |
| | | | |
| B. | Third party mobile data applications that provide network roaming and session persistence are desired by several of the agencies.  Solutions that are planned include both NetMotion and RadioIP.  The vendor shall describe their ability to work with both of these solutions. | | |
| | | | |
| | The mobile data integration should provide the following capabilities | | |
| C. | Silent/digital dispatch - the ability to transmit incident information to assigned units through the mobile data system without having to utilize voice communications. | | |
| | | | |
| D. | Status updates - units in the field will be able to directly update their status by activating icons/function keys without having to utilize voice communications. | | |

EXHIBIT 13 - PAGE 152

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | | | |
| E. | The time source for the MDCS shall be synchronized with the rest of the system so all times are consistent throughout. | | |
| | | | |
| F. | Messaging - the CAD system will provide a mechanism for sending and receiving messages from mobile units as described elsewhere in this RFP. | | |
| | | | |
| G. | All messages will be tracked (time stamped) in a reportable format | | |
| | | | |
| H. | All messages will have the receiving and transmitting parties identified and recorded | | |
| | | | |
| I. | Support for remote CAD functions - authorized users will be able to perform a subset of CAD functions on their mobile units for example: Supervisors will be able to query the CAD system to obtain information such as the status of one or more units, list of active calls, list of pending calls, etc. Units assigned to a call will be able to query and update CAD by performing functions such as obtaining detailed call information, adding a comment/record to a call for service, retrieving location and status of all units assigned to the call, etc. | | |
| | | | |
| 5.4.4 | RADIO SYSTEM | | |
| 5.4.4.1 | PUSH TO TALK IDENTIFICATION | | |
| | | | |
| A. | CAD shall have the ability to interface with 800 MHz voice radio systems. SRFECC is migrating to a Motorola 7.x P25 compliant 800 MHz voice radio system. The vendor shall describe compliance with P25 as well as any costs that may be incurred to transition this interface from conventional to P25. | | |
| | | | |
| B. | CAD shall receive GPS information via the Motorola 7.x P25 radio system for use in AVL. | | |
| | | | |
| C. | CAD shall have the ability to upload Radio Alias information to the Motorola 7.x P25 radio system database. | | |
| | | | |
| D. | CAD shall capture and display unit/portable PTT ID and translate that ID to a unit number of the vehicle speaking on the radio on the selected talk group. | | |
| | | | |
| E. | CAD shall display the Motorola 7.x P25 data information regarding radio subscriber status (radio power on, etc.). | | |
| | | | |
| F. | Currently the agency uses a combination of Motorola Gold Elite consoles and Motorola MCC-7500 consoles. The CAD system shall support interfacing to both console types. | | |
| | | | |
| G. | CAD shall display the unit number of the last 10 push to talk transmissions on the CAD screen, preferably in the format of a scrolling marquee. Vendors shall describe this functionality | | |
| | | | |

EXHIBIT 13 - PAGE 153

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| H. | Radio channel assignments/recommendations – The CAD system should include the ability to recommend appropriate radio (tactical) channels for an incident based on the type of incident and the agencies responding.  The selected (recommended) radio channel will ensure that all responding agencies and emergency resources will be able to communicate with each other.  Also desire the ability to select more than one channel at time of dispatch and have the channels show up on the "rip and run" printout. | | |
| | | | |
| I. | The CAD administrator shall be able to enter and change the available talk groups for assignment by CAD for incidents.  The assignment of talk groups shall be determined by single or multiple unit responses, incident type, and/or geographic location. | | |
| | | | |
| 5.4.4.2 | EMERGENCY ALERT | | |
| | The CAD shall also display and record in the unit/incident record at any time when an emergency button has been activated and display which radio activated the button and center the Integrated Map Display to the location of the unit or the portables assigned to that unit. | | |
| | | | |
| 5.4.4.3 | MODIFY ID'S | | |
| | The dispatch supervisor must have the ability (via the CAD) to easily modify unit IDs for mobile and portable radios. | | |
| | | | |
| 5.4.4.4 | AFFILIATION | | |
| | The system shall provide the capability to display the talk group(s) that a unit is affiliated and when that unit manually changes to a different talk group. | | |
| | | | |
| 5.4.5 | FIRE STATION FAXING/PRINTING | | |
| | SRFECC desires to utilize networked printers to support the delivery of "rip and run reports" to  fire stations. Due to limited connectivity to some of the volunteer stations, the ability to fax rip and run reports is also desired.  The vendor shall describe the capability of the proposed system to support this function. | | |
| | | | |
| 5.4.6 | FIRE STATION ALERTING | | |
| | Currently there are a variety of Fire Station Alerting interfaces in use by agencies dispatched by SRFECC, but they are all based on the original PRC/Northrop Grumman interface from a NETQue print server to a serial device. There are several vendor systems deployed, and as a result, several variants to the interface will be required. Fire Station Alerting systems deployed include ComTech, First-In (Westnet), and the original OPTO Mux box. Additional details for each vendor's system is available from the vendor and will be provided to the vendor selected. | | |
| | | | |
| 5.4.7 | MULTIMODAL NOTIFICATION | | |
| | The system must have the capability to deliver notifications utilizing a number of different modes. The system shall provide: | | |
| A. | The ability to interface with third party paging applications including Active911 | | |
| | | | |
| B. | The ability to automatically page resources based on incident type and/or location, | | |

EXHIBIT 13 - PAGE 154

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| C. | The ability to manually browse/search staff lists and page personnel by selecting one or more individuals/groups off the list as follows: | | |
| a. | The ability to group pages by defined department (certain level call automatically pages a group) | | |
| b. | The ability to page all units on duty | | |
| c. | The ability to page groups | | |
| d. | The ability to page individuals | | |
| e. | The ability to page crew members | | |
| D. | The ability to send email and SMS text messages to one or more selected individuals/groups in a fashion similar to that described for paging. | | |
| E. | The ability to send SMS text messages to one or more selected individuals/groups in a fashion similar to that described for paging. | | |
| 5.4.8 | AVL | | |
| | The proposed CAD system should be able to accept and display automatic vehicle location (AVL) information provided by the AVL system. | | |
| 5.4.8.1 | REAL-TIME DISPLAY OF VEHICLE LOCATIONS | | |
| | Through the AVL interface, the proposed CAD system must be able to provide real-time display of vehicle locations on the associated Integrated Map Display. | | |
| 5.4.8.2 | MODIFIABLE PARAMETERS | | |
| | The proposed CAD system must be able to interact with the AVL system through this interface to establish system parameters such as frequency of location transmittal by AVL equipped vehicles. | | |
| 5.4.8.3 | DISPLAY OF UNIT IDENTIFIERS | | |
| | The proposed CAD system must be able to accept and utilize unit ID information provided through the AVL interface for spatial display and for dispatch purposes. That is, the unit IDs provided by the optional AVL system must be displayable on the CAD system's IMD and used for unit recommendations. | | |
| 5.4.8.4 | RECORDING AND PLAYBACK OF AVL INFORMATION | | |
| A. | The AVL system and interface shall provide the capability to capture and record the AVL data received. | | |
| B. | The system shall provide the capability to replay the AVL data that has been captured and recorded. | | |
| C. | The system shall have the ability to specify both a single unit and multiple units to be displayed during the replay of recorded AVL data. | | |
| D. | The system shall provide the capability to "turn on" and "turn off" AVL data recording | | |

EXHIBIT 13 - PAGE 155

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | | | |
| E. | The system shall be able to select both a single unit and multiple units to "turn on" and "turn off" AVL data capture and recording. | | |
| | | | |
| 5.4.9 | PRIORITY DISPATCH CORPORATION PRODUCTS | | |
| | SRFECC uses the Emergency Medical Dispatch (EMD) ProQA products by Priority Dispatch Corporation, and is planning on implementing Emergency Fire Dispatch (EFD) in the future. The SRFECC will not consider any vendor that is not at the certified level for all of the previously mentioned products. The vendor shall explain IN DETAIL how their system integrates to the PDC products particularly in a multi-discipline call (a call requiring at least two different agency types such as both police and EMD). A detailed functional description is desired. | | |
| | | | |
| 5.4.10 | OTHER CAD SYSTEMS | | |
| | As described in other sections of this RFP there are a number of jurisdictions that share dispatch responsibility with the SRFECC. These are primarily situations in which SRFECC is responsible for dispatch of Fire and Emergency Medical Services and the municipality dispatches for the law enforcement. There are also a number of different PSAP scenarios as to the receipt of landline calls, cellular telephone calls and VOIP calls. Currently these situations are handled in a number of different ways that vary from transferring the calls, passing along information, to the installation of a workstation from the SRFECC CAD in a remote dispatch center to allow the center to see the CAD calls. | | |
| | To better handle these situations, SRFECC would like to capitalize on the many sets of Information Exchange Package Documentation (IEPD) that have already been developed to permit the standardized exchange of information between CAD systems. This section identifies the scenarios that would be expedited by the development of standards based CAD to CAD interfaces. | | |
| | For pricing purposes, the vendor shall assume that the other CAD is capable of exchanging information using the same Interface Exchange Package Documentation (IEPDs) as models. The exchanges will be two way, such that SRFECC CAD must be capable of receiving information as well as pushing it. | | |
| | For each of the following sections (5.4.10.1 through 5.4.10.6) the vendor shall address not only the capabilities of the proposed system and their company in providing the information exchange, but also their experience in providing the exchange. | | |
| | The vendor is asked to provide a list of agencies at which they have implemented information exchanges based on the National Information Exchange Model (NIEM). If the vendor cannot identify exchanges based on the NIEM model, they can identify other locations they have implemented CAD to CAD information exchanges. | | |
| | The vendor shall describe options for CAD to CAD data transfer with disparate vendors in use at other surrounding PSAPs. Use of data standardization, such as NEIM or Emergency Incident Data Document (EIDD) is required. Please describe fully the CAD to CAD transfer options available. | | |
| | | | |
| 5.4.10.1 | CALL DATA TRANSFER | | |

EXHIBIT 13 - PAGE 156

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | In this scenario, a call is received at one PSAP where the data is collected and entered into the local CAD system, but the dispatch should occur from another dispatch center. The following steps are involved: | | |
| A. | The information is entered into the CAD system, | | |
| B. | The information is passed to the correct agency's CAD system, | | |
| | | | |
| C. | Some form of acknowledgement is received or the person making the original entry notified, | | |
| D. | The call information and the transfer recorded in the CAD system, and | | |
| E. | The call closed. | | |
| | | | |
| | Ideally, the following will occur when the initiating PSAP is not the SRFECC, but the dispatching center is SRFECC: | | |
| F. | The call information is received from the initiating PSAP, | | |
| G. | The CAD sends an acknowledgment to the initiating CAD, | | |
| H. | The call information is placed in the initiate incident form and validated | | |
| I. | The call is processed as any other CAD call for service | | |
| | | | |
| 5.4.10.2 | JOINT CALLS | | |
| | | | |
| | In this scenario, a call is received at one PSAP where the data is collected and entered into the local CAD system. The call for service requires a dual agency type response (police and EMS for example). In this case the call must be entered into the local CAD system and processed, the information transferred to the CAD system of the second agency where it will be processed. Additionally, there is benefit in both dispatch centers being able receive status updates of all units regardless of agency that are responding to the call for service. Ideally the following should occur when the initiating PSAP is SRFECC: | | |
| A. | The information is entered into the CAD system | | |
| B. | The information is passed to the correct agency's CAD system. | | |
| | | | |
| C. | Some form of acknowledgement received, or the person making the original entry notified, | | |
| D. | The call is processed as another call for service | | |
| | | | |
| E. | As units responding to the call change status, the information associated with the status change is passed to the other CAD system. | | |
| | | | |
| | Ideally the following will occur when the initiating PSAP is not the SRFECC, but one of the required agencies is dispatched by SRFECC: | | |

EXHIBIT 13 - PAGE 157

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| F. | The call information is received from the initiating PSAP, | | |
| | | | |
| G. | SRFECC CAD sends an acknowledgment to the initiating CAD, | | |
| | | | |
| H. | The call information is placed in the initiate incident form and validated | | |
| | | | |
| I. | The call is processed as any other CAD call for service | | |
| | | | |
| J. | As units responding to the call change status the information associated with the status change is passed to the other CAD system. | | |
| | | | |
| 5.4.10.3 | ASSISTANCE REQUEST | | |
| | | | |
| | In this case assistance from an agency in one dispatch center is requested by an agency serviced by a different center is requested. If the request is denied no other action takes place, however, if the request is granted, then the processing will be similar to a joint call.  Ideally the following will occur: | | |
| A. | The requesting agency will generate a request for assistance identifying the type or nature of the request. | | |
| | | | |
| B. | The interface will push the request to the CAD of the requested assistance | | |
| | | | |
| C. | The receiving agency will either grant or decline the request | | |
| | | | |
| D. | If the request is granted, the requesting agency will forward the call information as if the call being processed were a joint call as described above. | | |
| | | | |
| 5.4.10.4 | BOUNDARY CALL | | |
| | | | |
| | In this scenario, the CAD system determines that a call for service is within a pre-defined distance to a boundary of an agency serviced by another CAD system. When a call occurs within this boundary area, the CAD system via the CAD to CAD interface will send a message to the other agency's CAD system so advising them that this is an information only transaction, no other action is required. | | |
| | | | |
| 5.4.10.5 | NOTIFICATION OF CALL IN JURISDICTION | | |
| | | | |
| | Similar to the boundary call scenario, the notification of a call in jurisdiction will occur a dispatch center dispatches an agency to a location that is shared. An example of this would be an EMS call dispatched to a location where the police department is not dispatched by SRFECC. In this scenario, the CAD system via the interface will send a message to the second dispatch center notifying them that EMS has been dispatched to a location within their jurisdiction. In that this is an information only transaction, no other action is required. These situations may be set up locally to act as Joint Calls. | | |
| | | | |
| 5.4.10.6 | BE ON THE LOOK OUTS (BOLO) | | |
| | When any agency issues a BOLO, the CAD system via the interface shall send the BOLO information to any CAD system on the interface. | | |
| | | | |
| 5.4.11 | RMS SYSTEMS | | |

EXHIBIT 13 - PAGE 158

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | As stated earlier in the RFP there are two RMS systems that the CAD system currently share data with, Firehouse (version 6.2.2 and later) and FDM (version 10.1 and later).  The vendor shall explain the capabilities of their system to satisfy the requirements identified below for each respective system. If the vendor has an alternative approach they should include it in the explanation.  Interface specifications for each system can be obtained from each respective vendor. | | |
| | | | |
| 5.4.11.1 | QUERY CAPABILITY | | |
| | | | |
| | Given the various agencies supported by SRFECC, SRFECC is interested in any tools included with the proposed CAD system to facilitate the building of queries to a variety of ODBC base RMS systems. The vendors shall explain in detail their capabilities in this area. | | |
| | | | |
| 5.4.11.2 | DATA TRANSFER | | |
| | To provide an efficient method to provide CAD information to the RMS systems, the  CAD system shall provide the following capabilities: | | |
| A. | The CAD system shall provide a tab delimited file in a format that is imported by the respective RMS systems.  The data exchange is a simple flat file exchange.  Specific data elements and interface specifications will be provided to the vendor selected. | | |
| | | | |
| B. | The CAD data file will include latitiude and longitude coordinates for the location of the incident. | | |
| | | | |
| C. | The system shall provide the capability to write CAD call for service information to a database or file outside of the CAD System. | | |
| | | | |
| D. | The system shall provide the capability to write the call for service information multiple times over the life of the call. | | |
| | | | |
| E. | The system shall provide the capability that the system administrator can define the triggers for the CAD system to write the call for service information. | | |
| | | | |
| F. | The system shall provide the end user with the ability to retransfer a call or calls.  This can be done by a specific call number, a range of call numbers, or a specific date or dates. | | |
| | | | |
| 5.4.12 | SMART PHONES | | |
| | | | |
| A. | The vendor shall describe in detail any capabilities of the proposed system to support the transmission of CAD call for service information to Smart Phone devices as a basic function of the dispatch process, as well as any limitations based on the specific phone operating system (Windows, Android, iOS) | | |
| | | | |
| B. | The vendor shall describe any capabilities of the proposed system to engage in two-way communications with Smart Phone devices as a part of the CAD dispatch process. | | |
| | | | |

EXHIBIT 13 - PAGE 159

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| C. | Software or other means to facilitate such communication should be specific to the smart phone application, as opposed to simply allowing a smart phone's browser to access secure web pages designed for use by regular computers. | | |
| | | | |
| D. | The vendor shall include application license pricing for Smart Phone devices in bundles of 50 (application only). | | |
| | | | |
| 5.4.13 | PATIENT CARE REPORTING (PCR) / NATIONAL EMS INFORMATION SYSTEM (NEMSIS) | | |
| | All components of the system shall be compliant with the most current NEMSIS release. Please describe the process involved to keep all CAD and mobile systems on the most current version.  Currently SRFECC agencies use a variety of Patient Care Reporting (PCR) systems including Forte Holdings iPCR (www.ipcrems.com),  Sansio ePCR (www.sansio.com) and Zoll PCR (www.zolldata.com).  The vendor shall describe the ability to provide a one-way interface with each of these systems. | | |
| | | | |
| 5.4.14 | COMPUTER-AIDED MANAGEMENT OF EMERGENCY OPERATIONS (CAMEO) | | |
| | The system shall be compliant and interface with the most recent version of all CAMEO products, including ALOHA. | | |
| | | | |
| A. | SRFECC requires integration and display of ALOHA plume modelling with the integrated map display in both the CAD and mobile environment. Please describe your solution to this requirement. | | |
| | | | |
| 5.4.15 | WEATHER SYSTEM | | |
| | | | |
| | Davis Instruments currently provides a serial interface to CAD to allow weather information to be entered into the CAD incident so that current conditions can be captured as part of the event.  The vendor shall provide a comparable capability, either using the existing Davis Instruments interface or an alternate solution.  An IP based solution for weather information is desired. | | |
| | | | |
| 5.4.16 | Traffic Cameras | | |
| | A link to real time traffic is desired. The CAD system should be able to interface with/link to real time traffic cameras available in the region.  The vendor shall describe their ability and experience in integrating traffic information with the CAD system. | | |
| | | | |
| 5.4.17 | School Alarms | | |
| | | | |
| | An interface to the Digitize school alarm is desired.  The interface is through a Digitize System 3505.  Specific data elements and interface specifications will be provided to the vendor selected. | | |
| | | | |
| **5.5** | **MDCS INTERFACES** | | |
| 5.5.1 | CAD | | |
| | The MDCS shall interface to the CAD system to provide | | |
| A. | Silent/digital dispatch - the ability to transmit incident information to assigned units through the mobile data system without having to utilize voice (RF) communications. | | |
| | | | |
| B. | Status updates - units in the field will be able to directly update their status by activating icons/function keys without having to utilize voice communications. | | |

EXHIBIT 13 - PAGE 160

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | | | |
| C. | Messaging - the CAD system will provide a mechanism for sending and receiving messages from mobile units as described elsewhere in this RFP. | | |
| | | | |
| D. | All messages will be tracked (time stamped) in reportable format | | |
| | | | |
| E. | All messages will have the receiving and transmitting parties identified and recorded | | |
| | | | |
| F. | Support for remote CAD functions - authorized users will be able to perform a subset of CAD functions on their mobile units for example: | | |
| a. | Supervisors will be able to query the CAD system to obtain information such as the status of one or more units, list of active calls, list of pending calls, etc. | | |
| | | | |
| b. | Units assigned to a call will be able to query and update CAD by performing functions such as obtaining detailed call information, adding a comment/record to a call for service, retrieving location and status of all units assigned to the call, etc. | | |
| | | | |
| **5.6** | **ACCEPTANCE TESTING** | | |
| | This section of the RFP describes the acceptance testing procedure that will occur before the system is accepted. The vendor shall indicate their understanding and agreement or disagreement to the requirements in this section. | | |
| | | | |
| 5.6.1 | FUNCTIONAL ACCEPTANCE TEST | | |
| | The functional acceptance test will be conducted to verify that the installed system provides the functional capabilities described in the Vendor's proposal, the contract, any change orders and any other defined requirements document. | | |
| A. | The Vendor will be expected to demonstrate to the SRFECC that each function and option operates as described in the previously listed documents. | | |
| | | | |
| B. | Should any failures be identified during the test, the Vendor will have a "reasonable opportunity" as determined by SRFECC to correct the deficiencies, after which a retest may be scheduled. | | |
| | | | |
| C. | SRFECC, at its sole discretion, may require a retest of the failed functions, or may elect to require the Vendor to conduct a complete retest. | | |
| | | | |
| D. | This process will continue until all functions have passed or it becomes obvious that the system under test will not support one or more functions that it was designed to accomplish. | | |
| | | | |
| E. | At this point, SRFECC may negotiate a settlement with the Vendor, or may take other steps as deemed appropriate. | | |
| | | | |
| F. | System training will not begin until the Functional Test has been passed | | |
| | | | |
| G. | Throughput testing will not begin until the Functional Test has been passed | | |
| | | | |
| 5.6.2 | THROUGHPUT ACCEPTANCE TEST | | |

EXHIBIT 13 - PAGE 161

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| A. | The Vendor must conduct and pass system throughput performance tests for the system. The throughput test must exercise every component of the system. These tests will verify that the installed system will meet the expected throughput capability and provide the expected operational speed.<br><br>The throughput level to be tested will be based on the peak number of transactions experienced by SRFECC, combined with the selected Vendor's claim for system throughput capability.  Currently there are over 165,000 incidents annually, with 15% growth annually. | | |
| B. | The Vendor will be required to execute and provide a standard benchmark test based on peak load characteristics with a transaction rate corresponding to the system loading information. | | |
| C. | Administrative workstations shall not adversely affect transaction response time in the Dispatch Center. | | |
| D. | System Back-up shall not adversely affect transaction response time in the Dispatch Center. | | |
| E. | System failover shall not adversely affect transaction response time in the Dispatch Center. | | |
| F. | For the purpose of the Throughput test response time is defined as the time between the depression of the last keystroke or pointing device activation (e.g., click) and the appearance on the workstation/terminal of the last character of the initial response (e.g., first page, pop-up window, etc.). | | |
| G. | Vendors shall describe how they intend to measure response time if different than described herein. | | |
| H. | SRFECC reserves the right to review and approve the methods used to measure response time. | | |
| I. | Should any failures be identified during the performance test, the Vendor will have a reasonable opportunity to correct the deficiencies, after which a retest may be scheduled. | | |
| J. | SRFECC, at its discretion, may require a retest of the failed functions or may elect to require a complete retest. | | |
| K. | This process will continue until all functions have passed or the system fails to provide the throughput required by SRFECC. At this point, SRFECC may negotiate a settlement with the Vendor or take other steps as deemed appropriate. | | |
| L. | Vendors shall provide details in the proposal(s) on how acceptance tests will be conducted. | | |

EXHIBIT 13 - PAGE 162

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| M. | System throughput testing will last for a minimum of three hours and involve sufficient transactions to validate the capabilities of the CAD/MDCS systems. | | |
| | | | |
| N. | All subsystems will be exercised during this test; however, delays as a result of external systems will not be a cause for failure. | | |
| | | | |
| O. | Reliability Acceptance Testing will not occur and will not begin until Throughput testing has been passed. | | |
| | | | |
| 5.6.3 | RELIABILITY ACCEPTANCE TEST | | |
| | SRFECC will test the installed systems to ensure that they meet the system reliability requirements agreed to by the Vendor. | | |
| | | | |
| A. | The reliability test will last a minimum of 90 days. | | |
| | | | |
| B. | During the reliability testing period the system will be utilized as designed. The vendor will agree that use of the system during the reliability testing period will not constitute productive use of the system. | | |
| | | | |
| C. | During this period all system downtime will be recorded and tracked. If the total recorded system down time reaches a level that precludes completion of the test period within the reliability parameters the test will be terminated and the vendor will be notified. (Although if the test has been terminated it will be SRFECC's choice as to continuing to use the system). | | |
| | | | |
| D. | The vendor will be provided an opportunity to make system modifications so long as those modifications do not interfere with the use of the system by SRFECC, and the test will be restarted. | | |
| | | | |
| E. | The vendor shall have two opportunities to restart the test | | |
| | | | |
| F. | If the system fails to pass the reliability test as described above, the SRFECC may negotiate a settlement with the Vendor, or may take other steps as deemed appropriate. | | |
| | | | |
| 5.6.4 | INTEGRATED MAPPING ACCEPTANCE TEST | | |
| | | | |
| | The Vendor shall perform acceptance tests to verify the accuracy of the Mapping Systems. | | |
| | | | |
| | Each Vendor shall provide details in this proposal(s) on how testing will be conducted. Final system testing procedures will be mutually agreed upon prior to system testing. | | |
| | | | |
| **5.7** | **TRAINING** | | |
| | Vendors shall address, in written form, each numbered section and sub-section of this RFP. If the Vendor takes exception to a specific paragraph, it shall fully describe the exception in the appropriate section of the proposal. | | |
| | | | |
| 5.7.1 | GENERAL | | |

EXHIBIT 13 - PAGE 163

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | Training on all system functions will be provided by the Vendor prior to commencement of cutover. Training will include sufficient information and experience to familiarize communications, public safety, technical support, and maintenance personnel with system features and operations for their particular assignments. Training will include, at a minimum, hardware operation, operating system maintenance utilities, and application software features. All training (unless otherwise negotiated) will take place within SRFECC. In no case will ad-hoc or demonstration-only training be considered adequate to fulfill the training requirement for any operational level position. | | |
| 5.7.1.1 | TRAINING MATERIALS | | |
| | All training will be performed using document-based training materials provided by the Vendor. Such documentation, at a minimum, will include hardware user manuals, software operational texts, and tutorial examples. Any and all instructional materials, media presentation devices, presentation media, and course instructors will be provided by the Vendor. | | |
| 5.7.1.2 | PERMISSION TO REPRODUCE | | |
| A. | Since SRFECC intends to conduct all subsequent line-level training internally, it shall be necessary for the Vendor to grant the SRFECC permission to reproduce any and all training materials for purposes of training agency and County personnel. | | |
| B. | To the extent possible, all such training materials should be made available to the SRFECC in electronic format. | | |
| 5.7.1.3 | PERMISSION TO VIDEO RECORD | | |
| | Since SRFECC intends to conduct all subsequent line-level training internally, it shall be necessary for the Vendor to grant the SRFECC permission to video record any and all training sessions for the for purposes of training agency and County personnel. | | |
| 5.7.1.4 | EXPERIENCE OF VENDOR TRAINERS | | |
| | The Vendor shall submit a resume, a list of training classes presented, and prior client references that have been trained by each of the Vendor's proposed training personnel. The SRFECC shall interview the Vendor's training team, and shall mutually agree on the training package and the qualifications of the training personnel prior to the development and execution of the training program. | | |
| 5.7.1.5 | TRAINING PLAN | | |
| | The Vendor shall submit a training plan that specifically identifies | | |
| A. | The specific classes to be conducted, | | |
| B. | The prerequisites for each class | | |
| C. | The duration of each class, | | |
| D. | The number of times each class will be offered, | | |

EXHIBIT 13 - PAGE 164

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| E. | The maximum number of students permitted in each class. | | |
| | | | |
| 5.7.2 | TRAINING REQUIREMENTS | | |
| | Training tasks shall include, but not be limited to | | |
| A. | Applications software features and integration with other applications | | |
| | | | |
| B. | Ad-hoc report generation and data query. | | |
| | | | |
| C. | Database maintenance and tuning/optimization. | | |
| | | | |
| D. | Entering and maintaining users in the system. | | |
| | | | |
| E. | System parameter definition and table configuration. | | |
| | | | |
| F. | User definition and maintenance. | | |
| | | | |
| G. | Security definition and management. | | |
| | | | |
| H. | System Operation Recovery. | | |
| | | | |
| I. | Backup creation and maintenance. | | |
| | | | |
| J. | Installation and re-location of workstations. | | |
| | | | |
| K. | Operation and maintenance of printing devices. | | |
| | | | |
| L. | First level troubleshooting and diagnostics. | | |
| | | | |
| 5.7.2.1 | SCHEDULING | | |
| | All training courses shall be scheduled and approved by SRFECC at least 30 days in advance | | |
| | | | |
| 5.7.2.2 | TRAINING UTILITIES | | |
| | In addition to formalized training programs, the Vendor shall list any electronic utilities that provide an on line or off-line training environment. The nature of these utilities shall be presented, along with the content of such courses. These utilities should simulate operational scenarios using live parametric data wherever possible. | | |
| | | | |
| 5.7.2.3 | ADMINISTRATIVE ON-SITE TRAINING | | |
| | The Vendor shall conduct separate comprehensive classroom administrative operator training for the CAD / MDCS systems. Sessions for the administrative personnel will occur before the new system is placed in service. | | |
| | | | |
| | The following topics shall be addressed: | | |
| A. | Security concepts. | | |
| | | | |
| B. | System features. | | |
| | | | |
| C. | User definition and maintenance. | | |

EXHIBIT 13 - PAGE 165

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| D. | Creating, storing and running ad-hoc reports. | | |
| E. | Interface troubleshooting and maintenance. | | |
| F. | Configuring and maintaining system files, tables and parameters. | | |
| G. | Database administration and tuning. | | |
| H. | Set up and maintain a test or training database. | | |
| I. | Monitor functions and reports. | | |
| J. | Backup procedures. | | |
| K. | Failure mode procedures. | | |
| L. | New user/workstation setup. | | |
| M. | Geo-file maintenance. | | |
| N. | Backup and restoration of system/files. | | |
| O. | Routine hardware and system maintenance procedures. | | |
| P. | Map modifications. | | |
| Q. | System/network diagnosis and troubleshooting. | | |
| R. | Procedures for Contacting 24x7 on call support. | | |
| 5.7.2.4 | ON-SITE CAD SYSTEM USER TRAINING | | |
| | The Vendor shall provide separate operational training for end users of the CAD systems as well as other designated staff personnel. Training shall include system orientation and familiarization that includes discussion and equipment demonstration. The Proposal shall include the number of classes and the schedule, both of which shall be subject to SRFECC approval. | | |
| | At a minimum, the following training will be provided: | | |
| A. | Call takers: | | |
| a. | Enhanced 9-1-1 ANI/ALI information display and input. | | |
| b. | Incident creation codes/procedures. | | |
| c. | Incident status display. | | |
| d. | Routing recommendation and override. | | |
| e. | Informational query. | | |

EXHIBIT 13 - PAGE 166

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| f. | Position routing. | | |
| g. | Integrated map display. | | |
| B. | Dispatchers (includes all call taker functions as well as) | | |
| a. | Incident status display and select. | | |
| b. | Unit status display, recommendation, and override. | | |
| c. | Status update. | | |
| d. | Informational query. | | |
| e. | Position routing. | | |
| f. | Integrated map display. | | |
| C. | Communications Center Supervisors (includes all dispatcher functions as well as) | | |
| a. | Operational parameter maintenance. | | |
| b. | Supervisory monitor and override functions. | | |
| c. | Failure mode recognition and corrections. | | |
| 5.7.2.5 | TRAIN THE TRAINER | | |
| 5.7.2.5.1 | CAD Train the Trainer | | |
| | SRFECC intends to conduct all future training for new CAD system users. The Vendor shall provide at least three classes specifically geared to training trainers to train others in the use of the CAD system. The vendor shall provide specifics of this class including what will be covered in this class and how it is differentiated from the CAD end-user classes. | | |
| 5.7.2.5.2 | MDCS Train the Trainer Classes | | |
| | SRFECC and supported agencies intend to conduct all end user training for end users of the mobile data system. The Vendor shall provide at least one class specifically geared to training trainers to train others in the use of the MDC system. The vendor shall provide specifics of this class including what will be covered in this class and how it will be presented. It is expected that at least the following topics will be covered: | | |
| A. | Activity reporting functions. | | |
| B. | Data analysis reporting functions. | | |
| C. | Records retrieval. | | |
| D. | SOP/SOG access. | | |

EXHIBIT 13 - PAGE 167

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| E. | Status update. | | |
| F. | Messaging. | | |
| G. | Premise data retrieval. | | |
| H. | MDC operation. | | |
| I. | Pre-plan Retrieval. | | |
| J. | AVL Layers and Routing. | | |
| 5.7.3 | MINIMUM PERSONNEL TRAINING REQUIREMENTS | | |
| | The Vendor shall provide for the following minimum numbers of personnel/position training requirements upon system implementation: | | |
| | CAD/ MDCS Training | | |
| | Position Description | # of Personnel | |
| | CAD dispatcher/call takers | 80 | |
| | CAD dispatcher supervisors | 10 | |
| | CAD System administrators | 5 | |
| | CAD report analysts | 5 | |
| | Geofile maintenance | 5 | |
| | MDCS (Fire) (Train-the-Trainer) | 10 | |
| | | | |
| **5.8** | **WARRANTY AND SYSTEM MAINTENANCE** | | |
| 5.8.1 | GENERAL | | |
| | The following requirements apply to equipment, software, and services that are provided by the Vendor, or fall within any contracted scope of work. Vendors shall provide a copy of provisions and terms of the proposed warranty in compliance with applicable state and local codes. A description of available warranty options shall be included in the proposal. The Vendor shall be the single point of contact for all warranty claims. | | |
| 5.8.2 | HARDWARE AND EQUIPMENT WARRANTY | | |
| | The application of this section is contingent upon the provision of hardware by the vendor as opposed to being procured directly by SRFECC | | |
| A. | The Vendor shall warrant that all equipment/services within its scope of work shall conform to the proposed specifications and/or all warranties as stated in the Uniform Commercial Code and be free from all defects in material, workmanship, and title. | | |

EXHIBIT 13 - PAGE 168

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| B. | The Vendor shall warrant that all equipment and installation conforms to the specifications provided within this RFP, or the manufacturer's published specifications, whichever is most stringent, and that it shall be free from defects in materials, functionality, and workmanship for a period of at least one year from the date of final system acceptance. | | |
| | | | |
| C. | Interim periods between the manufacturer's standard warranty and the date of acceptance will be the Vendor's responsibility. | | |
| | | | |
| D. | Vendors shall warrant and guarantee further that the equipment furnished hereunder is of good workmanship and materials and that the same is properly designed, operable, and equipped for the proposed use by the SRFECC, and is in strict conformity with the detailed RFP except as agreed upon within the contract documents. | | |
| 5.8.3 | SOFTWARE WARRANTY | | |
| | | | |
| A. | The Vendor shall warrant that all Vendor-furnished software is fully operational, efficient, and free from defect for a period of one year from the date of final system acceptance. | | |
| | | | |
| B. | The Vendor will be responsible for correcting all malfunctioning software in a timely manner, at no additional cost to SRFECC, for the life of the system, as long as a maintenance agreement is in force. | | |
| 5.8.4 | ADDITIONAL EQUIPMENT WARRANTY | | |
| | Warranty on any additional system hardware or software purchased after acceptance of the initial system will be for not less than 12 months after the date the hardware or software is accepted and placed in service. | | |
| | | | |
| 5.8.5 | WARRANTY REPAIRS | | |
| A. | Warranty repairs on all furnished equipment and systems shall be made at no cost for parts or labor for a period of one year from the date of final system acceptance. | | |
| | | | |
| B. | The Vendor shall be responsible for any shipping costs incurred to send components to manufacturers for repair or replacement. | | |
| | | | |
| C. | SRFECC reserves the right to closely monitor and observe warranty repair service, and obtain documentation associated with the repair. | | |
| | | | |
| D. | During the warranty period, the Vendor shall maintain adequate staff and spare parts inventory, both located within the SRFECC area, to ensure prompt warranty service. | | |
| | | | |
| E. | Response during the warranty period shall be the same as that listed for "Maintenance." | | |
| | | | |
| F. | The Vendor shall describe in the proposal how system and equipment maintenance and repair will be handled during the warranty period. | | |
| | | | |

EXHIBIT 13 - PAGE 169

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| a. | During the warranty period, the Vendor will respond to all repair calls or notices of system malfunction at no additional cost to SRFECC. | | |
| b. | Warranty service shall be on a 24-hour per day, 365-day per year basis. | | |
| c. | The Vendor will have qualified technicians available to respond to major system malfunctions within two (2) hours and to minor system malfunctions within eight (8) hours (one business day) during the warranty period. | | |
| d. | A major system malfunction is defined as one in which the entire system is out of service or in which system functionality is degraded to the point that the system is not substantially providing the level usage required. | | |
| e. | A minor system malfunction is defined as one in which some system features are inoperative, not rendering the entire system unusable or significantly degraded. | | |
| f. | SRFECC reserves the right to decide whether a system malfunction is classified as major or minor. | | |
| G. | Acceptance of the work of the Vendor upon completion of the project shall not preclude SRFECC from requiring strict compliance with the contract, in that the Vendor shall complete or correct upon discovery any faulty, incomplete, or incorrect work not discovered at the time of acceptance.  The one-year limit specified above shall not void or limit this requirement for little used features or functions. | | |
| H. | Any subVendor costs for first-year warranty of any system hardware or software component covered under the above warranty requirements shall be included within the basic system proposal price. .  SRFECC shall pay no maintenance costs to any vendor or subVendor prior to the end of the warranty period. | | |
| 5.8.6 | MAINTENANCE | | |
| 5.8.6.1 | SYSTEM MAINTENANCE, REPAIR, AND SERVICE FACILITIES | | |
| A. | The Vendor shall be responsible for preventative and remedial maintenance of the system for a period of one year following final acceptance of the system by SRFECC. | | |
| B. | Maintenance shall include parts and labor. | | |
| C. | Each Vendor shall state in its system proposal the name, location, and capabilities of the service facility(ies), which will provide any of the installation, service and maintenance. | | |
| D. | Vendors shall also include: | | |
| a. | a description of the service facilities, | | |
| b. | the size and qualifications of its staff, and | | |

EXHIBIT 13 - PAGE 170

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| c. | the number of years the service provider has been in business. | | |
| | | | |
| E. | Vendors shall also include a list of customers (with names and telephone numbers) who operate systems of similar size and complexity for whom installation and maintenance services are performed. | | |
| | | | |
| F. | This information is required to demonstrate to SRFECC that local service facilities are capable of installing, optimizing, and maintaining the proposed system. | | |
| | | | |
| 5.8.6.2 | PREVENTATIVE MAINTENANCE AND SPARE PARTS | | |
| | | | |
| A. | The proposal shall define a preventative maintenance program that ensures, to the extent possible, failure free operation. The system availability shall be in accordance with other sections of this document. | | |
| | | | |
| B. | A sufficient supply of spare parts shall be maintained to allow immediate restoration of operation of the system infrastructure. | | |
| | | | |
| C. | In the event that these parts are consumed, replacement stock shall be available via emergency request and airfreight within 24 hours of the equipment failure to SRFECC. | | |
| | | | |
| D. | Vendors shall recommend a list of essential spare parts to be maintained by SRFECC to ensure rapid restoration of systems operations in the event of component failure. | | |
| | | | |
| E. | In addition to parts, proposals shall include a list of recommended test equipment required to maintain the proposed system. An itemized price list shall be provided for both the recommended parts inventory and the recommended test equipment. | | |
| | | | |
| F. | Stocking of spare parts shall remain the responsibility of the local maintenance provider. | | |
| | | | |
| G. | Maintenance shall include keeping all software up to date. At the end of the first year of warranty/maintenance service, all software shall be of the latest version, release, and service release. | | |
| | | | |
| H. | Any penalties incurred during the warranty period will be based on the rates for the first year of maintenance following the warranty period, and will be deducted from the first year of maintenance, or billed to the Vendor if no maintenance agreement is purchased. | | |
| 5.8.7 | FOLLOW-ON MAINTENANCE FOLLOWING WARRANTY PERIOD | | |
| | The Vendor shall include in his proposal a price for the follow-on maintenance described herein. The proposal price shall be for a nine-year maintenance period starting 12 months after final system acceptance. | | |
| | | | |
| 5.8.7.1 | HARDWARE | | |

EXHIBIT 13 - PAGE 171

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | The Vendor will be required to provide system and equipment maintenance support to SRFECC during and after expiration of the warranty period. | | |
| A. | SRFECC will require a response time of no more than two hours for a "Major" failure of the system and no more than 8 hours (1 business day) for a "Minor" failure of the system. | | |
| B. | The Vendor shall provide the following minimum information about its various maintenance plans for each of the following system components: | | |
| a. | Servers, workstations and associated peripherals. | | |
| b. | Storage and backup subsystems. | | |
| c. | Printers. | | |
| d. | All ancillary equipment required for efficient system operation | | |
| C. | The Vendor shall describe the scope of maintenance coverage and types of programs available to SRFECC, and include all cost information in the proposal. | | |
| D. | The Vendor shall specify the Preventive Maintenance (PM) schedule and estimate the amount of non-scheduled maintenance (system down-time) for each component of the proposed system. | | |
| E. | Maintenance will be performed according to the plan selected by SRFECC | | |
| F. | The Vendor shall specify the minimum and maximum time required to respond to calls for non-scheduled maintenance 24 hours per day, seven days per week, and the location(s) from which such maintenance will be provided. | | |
| G. | The Vendor shall describe the policy for expediting repair of equipment that has been inoperative for eight hours, 24 hours, and longer than 24 hours. | | |
| 5.8.7.2 | MAINTENANCE OF VENDOR FURNISHED SOFTWARE | | |
| | The SRFECC requires that the Vendor maintain all Vendor-furnished software in a reliable operating condition, and incorporate the latest software changes applicable to the installed system. | | |
| A. | The Vendor will describe the nature of his software maintenance coverage and program for maintaining reliable, efficient, and current software. | | |
| B. | The maintenance contract pricing shall include providing and installing any system software patches, upgrades, enhancements, etc., developed by the software manufacturer during the maintenance contract period. | | |
| 5.8.8 | DOWN TIME CREDITS | | |
| A. | If any component of the system malfunctions, resulting in total loss of system operation or significantly degraded functionality, the Vendor will provide a credit to SRFECC proportional to the amount of down time experienced: | | |

EXHIBIT 13 - PAGE 172

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| B. | Down time credits will be computed in increments of one hour, based on maintenance charges in effect at the time, and will be deducted from the next regularly scheduled maintenance payment. | | |
| | | | |
| C. | Down time and response time credits will not be duplicated for the same hour, and will not apply during the warranty period. | | |
| | | | |
| 5.8.9 | CONTINUATION OF MAINTENANCE | | |
| A. | In the event that the manufacture and sale of any component of the system is discontinued by the original equipment manufacturer, the Vendor will agree to provide continuous maintenance coverage, if desired by the SRFECC, for up to five years from the date SRFECC is notified of the cessation of manufacture of the equipment. | | |
| | | | |
| B. | Maintenance contract payments for additional years will be made by SRFECC on a monthly basis. | | |
| | | | |
| 5.8.10 | SERVICE UNDER WARRANTY | | |
| A. | If it becomes necessary for SRFECC to contract with another vendor for warranty repairs, due to inability or failure of the Vendor to perform such repairs, the Vendor shall reimburse the SRFECC for all invoices for labor, materials required, and the shipping/handling costs thereof, to perform such repairs, within 30 days from presentation of such SRFECC invoices. | | |
| | | | |
| B. | This shall only occur after the Vendor has been given written notice, reasonable time, and fair opportunity to respond and correct the problem. | | |
| | | | |
| C. | The cost limitation for such repairs will not exceed the parts and labor replacement price of the repair, but may include time reimbursement for any personnel assisting in the repair. | | |

EXHIBIT 13 - PAGE 173

**Sacramento Regional Fire/EMS Communications Center**
**RFP # 14‑01**
**Computer Aided Dispatch System and Mobile Data Computer System**
**Addendum No. 1**

The purpose of this addendum is to amend the schedule and respond to questions received in reference to this RFP.  Please note that in accordance with Section 1.5 of the RFP, it shall be the responsibility of the Proposers to regularly monitor the web site for addendums or revisions to the RFP. Proposers must acknowledge the receipt/review of any addendum(s) at the bottom of the RFP Cover Page /Signature Affidavit (Attachment A).

1.  On the cover sheet of the RFP, change of the dates and times from PST to PDT.  The revised text should read:

| | |
|---|---|
| **DEADLINE FOR**<br><br>**PROPOSAL SUBMISSIONS** | **Friday, May 16, 2014, 12 PM PDT**<br><br>LATE, FAXED, ELECTRONIC MAIL OR UNSIGNED PROPOSALS  WILL BE REJECTED |
| **VENDOR CONFERENCE** | **Thursday, April 24, 2014, 1 PM PDT** |

2.  RFP, Section 1.6, Calendar of Events diagram is deleted and the below schedule is inserted, reflecting a change from PST to PDT (no other change).

| Event | Date | Time |
|---|---|---|
| Date of RFP Release | March 28, 2014 | |
| Pre-Proposal Conference | April 24, 2014 | 1 PM PDT |
| Written Inquiries Due | April 25, 2014 | 2 PM PDT |
| Vendor Question Responses | May 1, 2014 | 2 PM PDT |
| Proposals Due | May 16, 2014 | 12  PM PDT |

EXHIBIT 13 - PAGE 174

**Sacramento Regional Fire/EMS Communications Center**

**RFP # 14–01**

**Computer Aided Dispatch System and Mobile Data Computer System**

**Addendum No. 1**

3. Is it possible for you to provide a MS Word version of the RFP, which is available from the website only as a .pdf file?

*SRFECC Response:*

*The MS Word file has been posted on the RFP website,* *http://www.srfecc.ca.gov/RFP*

4. How do I register for the Pre-Proposal Conference (Section 1.7)?

*SRFECC Response:*

*Send an email to the Contact Person listed on the RFP Cover Sheet. Be sure to include the name, title, telephone number and email address for all people who will be attending. You must also designate a primary point of contact for your agency.*

5. TriTech appreciates the opportunity to respond to the Sacramento Regional Fire Emergency Communications Center RFP Computer Assisted Dispatch System and Mobile Data Computer System. As demonstrated by the detailed requirements that have been documented in the SRFECC RFP, it is clear that SRFECC has invested considerable time in defining the functional and technical requirements for this solution, as well as the IT standards governing the solution. Based on the volume and complexity of the technical and functional specifications in the RFP, TriTech believes that it is in SRFECC 's best interest to provide all vendors additional time to prepare a complete, quality response to these requirements.

We feel strongly that a four-week extension of the current proposal due date will expand the number of vendor responses submitted in response to this solicitation while enhancing the quality of all responses. With a four-week extension, TriTech can commit to providing not only a clear and professional response, but a high quality solution that has undergone the level of research and scrutiny that SRFECC clearly deserves.

*SRFECC Response:*

*It is believed than an adequate time period, 7 weeks, has been provided to prepare a thorough response to the SRFECC CAD RFP. The schedule does not allow for an extension at this time.*

EXHIBIT 13 - PAGE 175

**Sacramento Regional Fire/EMS Communications Center**

**RFP # 14-01**

**Computer Aided Dispatch System and Mobile Data Computer System**

**Addendum No. 2**

Questions:

1. Please clarify system sizing requirements. Technical Requirements Spreadsheet numbers for system sizing (rows 44-58) do not match Pricing Spreadsheet numbers for system sizing (rows 11-16). These also do not match RFP Section 1.3.4 Current Operations, page 7 numbering for concurrent remote access workstations.

**20140328 SRFECC CAD RFP 14-01 Technical Requirements (rows 44-58)**

   5.1.3   SYSTEM SIZING
   The system shall be sized as per the following information:

   A.   14 workstations on the operational CAD system,

   B.   14 workstations in the disaster recovery/backup site/training facility

   C.   180,000 incidents per year based on a separate incident for each agency type dispatched on a Call For Service (CFS). (i.e. an accident with injury that required police and fire and EMS would be tallied as three incidents.)

   D.   100% of daily activity during peak hour loading

   E.   15% growth rate per year.

   F.   30 administrative workstations.

   G.   300 limited access workstations/devices.

**20140328 SRFECC CAD RFP 14-01 Pricing Spreadsheet (rows 11-16)**

| | | |
|---|---|---|
| CAD Operational Workstations | 5.1.3 | 22 |
| CAD Training Workstations | 5.1.3 | 15 |
| System Administrative Workstations | 5.1.3 | 1 |
| Communications Van Workstations | 5.1.14 | 4 |
| Administrative Workstations | 5.1.3 | 20 |
| Limited Access Workstations | 5.1.3 | 100 |

**RFP Section 1.3.4 Current Operations, page 7**
"The CAD system supports approximately 20 concurrent remote access CAD workstations that can be utilized from over 109 different facilities throughout its jurisdiction."

EXHIBIT 13 - PAGE 176

Sacramento Regional Fire/EMS Communications Center

RFP # 14-01

Computer Aided Dispatch System and Mobile Data Computer System

Addendum No. 2

**SRFECC Response:**

**Section 5.1.3 SYSTEM SIZING shall be revised to reflect the following quantities:**

**5.1.3    SYSTEM SIZING**

**The system shall be sized as per the following information:**

**A.    14 workstations on the operational CAD system,**

**B.    14 workstations in the disaster recovery/backup site/training facility**

**C.    180,000 incidents per year based on a separate incident for each agency type dispatched on a Call For Service (CFS). (i.e. an accident with injury that required police and fire and EMS would be tallied as three incidents.)**

**D.    100% of daily activity during peak hour loading**

**E.    15% growth rate per year.**

**F.    30 administrative workstations.**

**G.    50 concurrent limited access workstations/devices. (Options for additional concurrent user licenses are desired in groups of 100, 150, 200 and 250, but these will not be included in the cost evaluation.)**

**H.    4 Communications Van workstations**

**(Subsequent lettering has been updated to reflect the addition of new row H)**

**The pricing spreadsheet shall be revised to reflect the following quantities: (Note that Limited Access Workstation quantities of 100 – 250 are not included in cost evaluation)**

**20140328 SRFECC CAD RFP 14-01 Pricing Spreadsheet (rows 11-16)**

| | | |
|---|---|---|
| *CAD Operational Workstations* | *5.1.3* | *14* |
| *CAD Training Workstations* | *5.1.3* | *14* |
| *System Administrative Workstations* | *5.1.3* | *1* |
| *Communications Van Workstations* | *5.1.14* | *4* |
| *Administrative Workstations* | *5.1.3* | *30* |
| *Limited Access Workstations (concurrent)* | *5.1.3* | *50* |
| *Limited Access Workstations (concurrent)* | *5.1.3* | *100* |
| *Limited Access Workstations (concurrent)* | *5.1.3* | *150* |
| *Limited Access Workstations (concurrent)* | *5.1.3* | *200* |
| *Limited Access Workstations (concurrent)* | *5.1.3* | *250* |

**RFP Section 1.2.4 Current Operations, page 7**

**"The CAD system supports approximately 50 concurrent remote access CAD workstations that can be utilized from over 109 different facilities throughout its jurisdiction."**

**The Question references RFP Section 1.3.4, but the correct reference is believed to be 1.2.4. The language in Section 1.2.4, Current Operations, has been updated to 50 concurrent users.**

EXHIBIT 13 - PAGE 177

**Sacramento Regional Fire/EMS Communications Center**

**RFP # 14-01**

**Computer Aided Dispatch System and Mobile Data Computer System**

**Addendum No. 2**

2.  Please clarify how many designated call taker positions and how many dedicated dispatcher positions are desired (Technical Requirements, rows 231-237).

    **20140328 SRFECC CAD RFP 14-01 Technical Requirements (rows 231-237)**

    5.2.3.2.1   Multiple Configurations

    A.          The software shall support dedicated call taker positions.

    B.          The software shall support dedicated dispatcher positions.

    C.          The software shall support combined call taker and dispatcher positions.

    D.          The software shall support the capability to easily convert any position from one format (call taker, dispatcher, combined) to another.

    ---

    **SRFECC Response:**

    **The number of dedicated call taker and dedicated dispatch positions can change based upon the operational needs of SRFECC and their member agencies. The intent of the requirement is to preclude a fixed number of positions designated as call taker or dispatcher, and to allow SRFECC the flexibility to dynamically change the position as needs arise. All operational CAD positions and training positions (as identified in Section 5.1.3) shall be capable of operating in any of the modes described in 5.2.3.2.1 without vendor intervention.**

    ---

3.  Please clarify if the SRFECC intends to reuse any of the existing hardware. If so, please indicate what hardware and how many devices will be reused and how many devices are expected to be included in proposed pricing along with proposed recommended specifications.
    For example:
    –   Servers
    –   SAN
    –   Workstations
    –   Mobile Devices

    Additionally, of the approximately 600 mobile devices indicated in RFP Section 1.3.4 Current Operations, page 7:

    –   How many are MDCs?
    –   How many are Smartphones?
    –   How many are tablets?

EXHIBIT 13 - PAGE 178

**Sacramento Regional Fire/EMS Communications Center**
**RFP # 14-01**
**Computer Aided Dispatch System and Mobile Data Computer System**
**Addendum No. 2**

---

**SRFECC Response:**

**The current CAD servers and workstations will not be reused for the new CAD system.  To address the examples:**

- Servers – The current CAD servers will not be reused
- SAN – Current CAD does not use SAN storage but the Center does have a HP Lefthand storage SAN that could be expanded to accommodate a new CAD system but not required.
- Workstations – Current CAD workstations will not be reused however the monitors will be.  28 CAD workstations for primary and backup sites will be needed
- Mobile Devices – MDCs that meet the CAD vendor minimum specs can be reused by the agencies, the quantity is not known at this time and will depend on those minimum specs

**The approximate 600 mobiles reference the MDCs.  Smartphones and tablets are not widely used at this time (approximately 50).**

---

4. Please indicate if operating system licenses will be the responsibility of the SRFECC or if they are expected to be included in proposed pricing.

---

**SRFECC Response:**

**SRFECC has Microsoft Select Licensing and will be responsible for operating system licenses.  If a vendor requires a system that does not run a Microsoft operating system then the CAD vendor will be responsible for providing it.**

---

5. Please provide more information concerning a Fire Station Alerting interface to the OPTO Mux box (Technical Requirements, rows 3110-3112). How does SRFECC currently interface with the system? Does SRFECC use a paging protocol?

**20140328 SRFECC CAD RFP 14-01 Technical Requirements (rows 3110-3112)**

5.4.6    FIRE STATION ALERTING

Currently there are a variety of Fire Station Alerting interfaces in use by agencies dispatched by SRFECC, but they are all based on the original PRC/Northrop Grumman interface from a NETQue print server to a serial device. There are several vendor systems deployed, and as a result, several variants to the interface will be required. Fire Station Alerting systems deployed include ComTech, First-In (Westnet), and the original OPTO Mux box. Additional details for each vendor's system is available from the vendor and will be provided to the vendor selected.

EXHIBIT 13 - PAGE 179

**Sacramento Regional Fire/EMS Communications Center**
**RFP # 14-01**
**Computer Aided Dispatch System and Mobile Data Computer System**
**Addendum No. 2**

---

**SRFECC Response:**

*Additional information on the Optomux Fire Station Alerting interface has been provided in the ComTech Network Communications Protocol API (Attachment 1), along with a description of the newer XML Fire Station Alerting protocol, ComTech FACMon XML Protocol (Attachment 2) as part of this addendum.,*

*References to the Modpulse protocol in the ComTech Network Communications Protocol document are not applicable to this project.*

---

6. Concerning Fire/EMS, do the agencies do transport services or is it handled by private ambulance services?

**SRFECC Response:**

**The fire agencies provide** *all emergency* **transport services.**

---

7. If the agencies do transport services, do they do any posting?

**SRFECC Response:**

**Yes, the fire departments post medics as well as can post other variable pieces of equipment throughout the county as well.**

---

8. Are move-ups done by the same personnel for Fire and EMS?

**SRFECC Response:**

**Yes, the same personnel provide the move-up instructions for medics (i.e. dispatchers perform medic move up coverage under the supervision of the shift supervisor).**

EXHIBIT 13 - PAGE 180

**Sacramento Regional Fire/EMS Communications Center**

**RFP # 14-01**

**Computer Aided Dispatch System and Mobile Data Computer System**

**Addendum No. 2**

9. Are there areas of high call volume and low call volume and do the agencies use call volume as a parameter for doing move-ups?

> **SRFECC Response:**
>
> **Part 1 of Question 9: Yes, there are geographical areas of the county that have a higher call volume.**
>
> **Part 2 of Question 9: Yes/No – SRFECC does not necessarily utilize the call volume as a parameter for doing move ups. We operate in a seamless, boundary-less environment whereby the resources are utilized for coverage based on the need of a geographical area at that time. The move-ups are then performed based on pre-set geographical area with Supervisor/Dispatcher discretion to implement move-ups. However, call volume is the reason or drive that the move-up would be performed for covering areas.**

10. Does the SRFECC want to display coverage maps in the communications center on a wall screen or a large monitor for all resource types?

> **SRFECC Response:**
>
> **Yes.**

11. Are there any agency specific rules defined for move-ups?

> **SRFECC Response:**
>
> **Yes.**

12. Do the agencies currently use AVL on their units?

> **SRFECC Response:**
>
> **No.**

EXHIBIT 13 - PAGE 181

**Sacramento Regional Fire/EMS Communications Center**
**RFP # 14-01**
**Computer Aided Dispatch System and Mobile Data Computer System**
**Addendum No. 2**

13. How do the agencies currently do move-ups?

> **SRFECC Response:**
>
> **Move-ups are performed in three different ways – Medic Unit, Engine / Truck Company's.**
>
> **Medic Unit**
>
> **If there is an increase in medical aid calls, Medics are instructed by dispatch to move and post at certain fire stations in a battalion.  Fire stations in each battalion have been pre-identified as the "coverage" station for the medic move-up.  These move-ups are determined at the dispatcher level utilizing a "flow-chart" that identifies each battalion's coverage needs.**
>
> **Engine / Truck Company's**
>
> **If there is a large scale incident (3rd Alarm Apartment fire), Engine / Truck Companies from within the surrounding battalions are instructed by dispatch to move and post at Station(s) that have been pre-identified as a "staffed at 50% drawdown" station in the large scale incident impact area.  These move-ups are determined by the shift supervisor utilizing a minimum coverage map.**

14. Do the agencies have any preplans or move-up documents that they can share?

> **SRFECC Response:**
>
> **Not at this time.**

15. Do the agencies have a lot of mutual aid relationships?

> **SRFECC Response:**
>
> **Yes.  Many of the participating agencies have mutual aid relationships between agencies and neighboring jurisdictions.**

EXHIBIT 13 - PAGE 182

**Sacramento Regional Fire/EMS Communications Center**

**RFP # 14-01**

**Computer Aided Dispatch System and Mobile Data Computer System**

**Addendum No. 2**

16.  Do the agencies' business rules vary in accordance with their relationships with other agencies which might be considered for move-ups?

> **SRFECC Response:**
>
> **No.**

17.  Please clarify the definition of "data warehouse" as it is used throughout the Technical Requirements Matrix and can be interpreted multiple ways.

> **SRFECC Response:**
>
> **The purpose and intent of the data warehouse in this context is to provide redundancy of the data and allow for automated and ad-hoc reporting to occur on the non-production data so as not to cause any latency on the production servers and database and prevent the system's responsiveness to emergency commands performed by CAD and MDC users.**

18.  Please verify that proposal bids must be deposited and time stamped by both RCC and the SRFECC by the time and date on the RFP cover page and that the submittal instructions below are accurate.

> **SRFECC Response:**
>
> **The proposals received and time stamped by RCC in Glen Allen, VA by the date and time on the cover page and are to be considered the official submission with regards to the timeliness of responses.**
>
> **Revise RFP Attachment I  Section 8.1 to state:**
>
> **"Bids MUST be dated and time stamped by RCC on or before the date and time that the bid is due. Bids deposited or time stamped in another office will be rejected. Actual receipt in the office of RCC is necessary; timely deposit in the mail system is not sufficient. THERE WILL BE NO EXCEPTIONS TO THIS POLICY."**

EXHIBIT 13 - PAGE 183

Sacramento Regional Fire/EMS Communications Center

RFP # 14-01

Computer Aided Dispatch System and Mobile Data Computer System

Addendum No. 2

*19.* Please clarify numbering in the Special Contract Terms and Conditions or indicate how vendors should respond accordingly to the terms if there any exceptions as there are two sections labeled 7.5 (7.5 Insurance on page 26 and 7.5 Termination Process on page 27).

> **SRFECC Response:**
>
> **The RFP released on the SRFECC website (both the Word and PDF) are labeled Section 7.4 Insurance, and Section 7.5 Termination Process.  The sections appear to be labeled correctly.**

**20.** Please provide more information concerning the types of alerts that SRFECC requires based on the Technical Requirement below.

**20140328 SRFECC CAD RFP 14-01 Technical Requirements (row 2772)**
**Section 5.3.5.8.3 CAD System Queries, row 2754**
**Letter C., row 2759:**
The Successful Vendor shall provide the following CAD queries consistent with the specified design:
**Sub-letter g., row 2772:**
g.        Responses containing firefighter safety information shall have both visual and audible alerts that are clearly distinct from normal system responses and alerts.

> **SRFECC Response:**
>
> **When performing a location check, call history, premise query, etc., there shall be a specialized mechanism in place to provide a separate, distinct, visual and audible alert to call attention to information special safety information and hazards. Examples may include abandoned buildings with structural damage, persons/locations that have made previous threats against public safety personnel, etc.**

**21.** Please confirm there is no signature block for the following Attachments:

Attachment E (RFP p. 44): Fair Labor Practices Certification

Attachment G (RFP p. 46): Non-Collusion Declaration

> **SRFECC Response:**
>
> **Both Attachment E (Fair Labor Practices Certification) and Attachment G (Non-Collusion Declaration ) should have signature blocks.  The revised certification forms are provided as Attachment 3 and Attachment 4 to this addendum.**

EXHIBIT 13 - PAGE 184

**Sacramento Regional Fire/EMS Communications Center**

**RFP # 14-01**

**Computer Aided Dispatch System and Mobile Data Computer System**

**Addendum No. 2**

**22.** Please clarify workflow expectations for the following matrix requirement:

**20140328 SRFECC CAD RFP 14-01 Technical Requirements (rows 2774-2775)**

"Section 5.3.5.8.4 Hazardous Material Query

The MDCS shall provide a query to return hazardous material information and hazard mitigation procedures based on the latest edition of the North American Emergency Response Guidebook. The query shall go to a national Hazardous Material database set up to provide this information."

Does the SRFECC require the ability for CAD to provide the return query information as a help file or as a shortcut on the desktop? Does the SRFECC require the ability for CAD to search by a number and have it return the hazmat guide information that corresponds with the number? Is it acceptable to provide the reference guidebook as an attachment?

**SRFECC Response:**

**Minimally the requirement calls for the ability to access hazardous material information from the mobile computer.  The search capability described would be a function of the back end system, and not a requirement of the mobile data system.  The ability to access information in a live environment is preferred over an attachment due to risk of obsolescence, but an attachment could be an acceptable workaround if a live environment was not available.  The vendor shall describe the capabilities provided by the system proposed.**

**23.** Please clarify workflow expectations and provide information on the systems/databases that will require querying for the following matrix requirements:

**20140328 SRFECC CAD RFP 14-01 Technical Requirements (rows 2608-2611)**

5.3.4.10 Queries
5.3.4.10            QUERIES
A.        Queries to external systems or databases including the Records Management System or third party databases such as the Water Department or the County Environmental Management Agency shall be supported.  The vendor shall describe their approach to querying external systems.

B.        The vendor shall discuss how the proposed system would support moving or importing query return data into fields in different field based reporting systems.

EXHIBIT 13 - PAGE 185

**Sacramento Regional Fire/EMS Communications Center**

**RFP # 14-01**

**Computer Aided Dispatch System and Mobile Data Computer System**

**Addendum No. 2**

> **SRFECC Response:**
>
> **The ability to query external databases and provide information back to the user is a valuable capability that will be required by the new system. Since information on the specific interfaces is not available at this time, a discussion of the approach to interfacing with external systems, including both capabilities and constraints is desired. If budgetary information can be provided, this will be beneficial in planning for options that may be desired during the implementation or post implementation phases. As previously identified, there are several different reporting systems in use by the various agencies, and as a result discussions should include how the returned information may be formatted and configured for the different reporting systems.**

**24.** For the following matrix requirement please indicate what other AVL systems and protocols are expected to be used:

**20140328 SRFECC CAD RFP 14-01 Technical Requirements (rows 2226-2227, 2238)**

5.2.13  AUTOMATIC VEHICLE LOCATION
        The CAD system shall include an Automatic Vehicle Location (AVL) Component. The AVL shall include:
F.      The ability to interface with other AVL systems, such as those used by private ambulance fleets or aeromedical providers.

> **SRFECC Response:**
>
> **All AVL systems will be expected to utilize the National Marine Electronics Association (NMEA) 0183 format. Please describe any additional formats that may be supported by your system.**

**25.** Please clarify the following RFP requirement concerning what is meant by "release of liability for all references" and "SRFECC will supply release of liability for any additional customer as they may require":

**Section 4.4 Proposer References, requirement e., page 22**

e.      "Selected organizations may be contacted to determine the quality of work performed and personnel assigned to the project.  Vendor must provide a release of liability for all their references. SRFECC will supply release of liability for any additional customer as they may require."

What is SRFECC expecting to see as a release? Is SRFECC expecting vendors to craft their own release to send to the references that are included in the proposal response? What are the expected limits of the release?

EXHIBIT 13 - PAGE 186

**Sacramento Regional Fire/EMS Communications Center**
**RFP # 14-01**
**Computer Aided Dispatch System and Mobile Data Computer System**
**Addendum No. 2**

> **SRFECC Response:**
>
> **This requirement is intended to ensure that client references will be free to discuss vendor performance, both positive and negative, without fear of repercussion.   The SRFECC release of liability form will be provided to the selected vendor as an example.**

26. Does SRFECC require an interface to the State/NCIC databases? If so, please describe workflow expectations for the interface.

> **SRFECC Response:**
>
> **No.  Currently the SRFECC does not have a need for access to State/NCIC databases.**

27. Please indicate what other CAD systems with which the vendor's CAD system will be expected to interface regarding the following matrix requirements:

**20140328 SRFECC CAD RFP 14-01 Technical Requirements (rows 3161-3231)**
5.4.10, rows 3161-3231

5.4.10   OTHER CAD SYSTEMS

As described in other sections of this RFP there are a number of jurisdictions that share dispatch responsibility with the SRFECC. These are primarily situations in which SRFECC is responsible for dispatch of Fire and Emergency Medical Services and the municipality dispatches for the law enforcement. There are also a number of different PSAP scenarios as to the receipt of landline calls, cellular telephone calls and VOIP calls. Currently these situations are handled in a number of different ways that vary from transferring the calls, passing along information, to the installation of a workstation from the SRFECC CAD in a remote dispatch center to allow the center to see the CAD calls.

To better handle these situations, SRFECC would like to capitalize on the many sets of Information Exchange Package Documentation (IEPD) that have already been developed to permit the standardized exchange of information between CAD systems. This section identifies the scenarios that would be expedited by the development of standards based CAD to CAD interfaces.

For pricing purposes, the vendor shall assume that the other CAD is capable of exchanging information using the same Interface Exchange Package Documentation (IEPDs) as models. The exchanges will be two way, such that SRFECC CAD must be capable of receiving information as well as pushing it.

For each of the following sections (5.4.10.1 through 5.4.10.6) the vendor shall address not only the capabilities of the proposed system and their company in providing the information exchange, but also their experience in providing the exchange.

EXHIBIT 13 - PAGE 187

**Sacramento Regional Fire/EMS Communications Center**

**RFP # 14-01**

**Computer Aided Dispatch System and Mobile Data Computer System**

**Addendum No. 2**

The vendor is asked to provide a list of agencies at which they have implemented information exchanges based on the National Information Exchange Model (NIEM). If the vendor cannot identify exchanges based on the NIEM model, they can identify other locations they have implemented CAD to CAD information exchanges.

The vendor shall describe options for CAD to CAD data transfer with disparate vendors in use at other surrounding PSAPs. Use of data standardization, such as NEIM or Emergency Incident Data Document (EIDD) is required. Please describe fully the CAD to CAD transfer options available.

---

**SRFECC Response:**

**The ability to interface to other CAD systems is a generic interface requirement, and is not intended to be CAD or vendor specific.   As a result, the response is to include a description of the interface methodology supported, experience implementing this interface, along with the associated pricing to support the functionality identified.  SRFECC desires an open API that allows the Center to develop an interface to external systems without the need to go back to the vendor to develop the interface.**

---

28. Please describe how SRFECC's current system communicates with the systems indicated in the requirements below (e.g. using an ODBC connection, performing address lookups, etc.)

**20140328 SRFECC CAD RFP 14-01 Technical Requirements (rows 873, 908-910)**
Row 873, 5.2.5.15.1 Location/Premise Information Processing

Rows 908-910,

H.      The CAD shall provide access to site files and pre-plan surveys, including First Look Pro by CAD Zone, for addresses and businesses for jurisdictions not linking locally-maintained information to the CAD. Vendors should discuss any ability for local authorities to interface, load and maintain their own information. Potential databases to include FireHouse (version 6.2.2 and later), FDM (version 10.1 and later), Accela, Environmental Management Agency and others.

I.      SRFECC is required to interface with multiple data sources for location, occupancy, premise, hazard, keyholder and other types of information. Vendor shall explain how this can be accomplished without need for custom interfaces to be developed to each data source. Include specified data formats supported.
Please provide examples of the messages expected between the systems and workflows for the transfer of these messages between each system. For example, is the vendor expected to acknowledge the request for a unit from one system to another?

EXHIBIT 13 - PAGE 188

**Sacramento Regional Fire/EMS Communications Center**

**RFP # 14-01**

**Computer Aided Dispatch System and Mobile Data Computer System**

**Addendum No. 2**

---

**SRFECC Response:**

**Currently there is no electronic interface between the CAD and site files or pre-plan surveys. The goal is to have the ability to link site files and pre-plan surveys based on a geo-verified address from the CAD.  In addition to storing site files on the CAD system, the ability to link to external systems such as FireHouse, FDM or Accela is desired in order to avoid the need to maintain files in multiple locations.**

**The ability to interface with additional data sources is desired, and the vendor is asked to describe supported interface and database formats that can be utilized without the need for numerous customized interfaces.**

**The information to be exchanged would be dependent on the system being accessed.  It is expected that the information would be address specific.  This requirement does not include the need to acknowledge a request for a unit from one system to another.**

---

29.  Concerning radio-based data communications,

- If using an RNC, is it set up for RDLAP or MDC4800 protocol?
- If set up for RDLAP, is the SRFECC using middleware such as RadioIP or DataRadio?
- If using cellular data, what protocol/speeds are the SRFECC "aircards" (cellular data modems) using?  "4G" (LTE, HSPA+), "3G" (EV-DO, EV-DO rev. A,  HSPA), "EDGE" etc.?
- What bandwidth does the SRFECC have between their communications center and their wireless company?

---

**SRFECC Response:**

**Currently the mobile data network uses an RNC set up for the RDLAP protocol.  There is no middleware in use.**

**Aircards are not in use at this time but are anticipated being used with the new CAD system. Middleware solutions like RadioIP and Netmotion are being reviewed. Please describe any application limitations with use of aircards.**

---

30.  Regarding technical matrix requirement 5.4.16, rows 3274-3275

"5.4.16   Traffic Cameras

A link to real time traffic is desired. The CAD system should be able to interface with/link to real time traffic cameras available in the region.  The vendor shall describe their ability and experience in integrating traffic information with the CAD system."

EXHIBIT 13 - PAGE 189

Sacramento Regional Fire/EMS Communications Center

RFP # 14-01

Computer Aided Dispatch System and Mobile Data Computer System

Addendum No. 2

– Does the vendor need to link to or interface with just the cameras available or with a designated traffic camera system? If the latter, please indicate what system and provide workflow expectations.
– Are the traffic cameras viewable via a URL/IP address and a standard web browser?
– Is PTZ (pan, tilt, zoom) control of the cameras a requirement?
– How many available cameras in the region will the vendor be expected to link to?

**SRFECC Response:**

**An interface to a traffic camera system is desired, but the capability to interface to designated cameras should also be available. Traffic cameras would be viewable by URL/IP address and a standard web browser. The number of cameras has not been determined, but the interface would be independent of the number of cameras on the system. PTZ would be a desired capability for designated cameras, but not a requirement.**

**31.** Please provide information on an API for ALOHA per the following technical matrix requirements:

5.4.14, rows 3265-3268

5.4.14   COMPUTER-AIDED MANAGEMENT OF EMERGENCY OPERATIONS (CAMEO)

The system shall be compliant and interface with the most recent version of all CAMEO products, including ALOHA.

A.   SRFECC requires integration and display of ALOHA plume modelling with the integrated map display in both the CAD and mobile environment. Please describe your solution to this requirement.

**SRFECC Response:**

**Information on CAMEO and related CAMEO product suite is available at the EPA website, http://www2.epa.gov/cameo.**

**32.** How many locations (including fire stations and/or EMS post locations, both within SRFECC and perhaps outside, depending on any agreements they may have in place with neighboring departments) would SRFECC like to include in LiveMUM?

**SRFECC Response:**

**100**

EXHIBIT 13 - PAGE 190

**Sacramento Regional Fire/EMS Communications Center**

**RFP # 14-01**

**Computer Aided Dispatch System and Mobile Data Computer System**

**Addendum No. 2**

33. How many locations (including fire stations and/or EMS post locations, both within SRFECC and perhaps outside, depending on any agreements they may have in place with neighboring departments) would SRFECC like to include in DiVa?

> **SRFECC Response:**
>
> **100**

34. We understand from the RFP that SRFECC will require onsite training after the applications have been built and delivered - is that correct?

> **SRFECC Response:**
>
> **Yes.**

35. Should our quotes account for the possibility that the applications may be used in more than one PSAP? If so, how many PSAPs?

> **SRFECC Response:**
>
> **No.   An option for an additional PSAP can be provided.**

36. To identify mounting hardware, antennas, and installation services as in the matrix requirement below, please indicate in what types of vehicles (make, model, YR) the laptops are going to be installed.

Per the RFP Technical Requirements matrix,  row 33:
Section 5 - Technical Requirements,
5.1 CAD Hardware and System Software,
5.1.1 General,
Item E.  "Vendors are required to identify all necessary racks, tables, stands, or other required mounting facilities for the proposed systems, consoles, and communications.   Racks and similar equipment will be provided by SRFECC.  The vendor shall identify all networking components required, as well as the capacity of the equipment required (i.e. 24 port router with 16 ports utilized and 8 ports free)"

EXHIBIT 13 - PAGE 191

**Sacramento Regional Fire/EMS Communications Center**

**RFP # 14-01**

**Computer Aided Dispatch System and Mobile Data Computer System**

**Addendum No. 2**

---

**SRFECC Response:**

**The CAD Hardware and System Software referred to in the Technical Requirements are for the CAD system only. This requirement is not applicable to mobile computers. There will be no hardware purchased for vehicles as a part of this procurement.**

---

37. Please advise which workstation numbers are correct. The figures presented in Attachments E and J are different.

| Attachment E | | | Attachment J | |
|---|---|---|---|---|
| LINE | QTY | | QTY | LINE |
| 11 | 22 | CAD Operational Workstations | 14 | 46 |
| 12 | 15 | CAD Training Workstations | 14 | 48 |
| 13 | 1 | System Administrative Workstations | 30 | 56 |
| 14 | 4 | Communications Van Workstations | 4 | 161 |
| 15 | 20 | Administrative Workstations | 30 | 56 |
| 16 | 100 | Limited Access Workstations | 300 | 58 |

---

**SRFECC Response:**

**See response to Question #1.**

---

38. How many limited access workstations to be priced require dispatching capabilities?

---

**SRFECC Response:**

**None.**

---

EXHIBIT 13 - PAGE 192

**Sacramento Regional Fire/EMS Communications Center**

**RFP # 14-01**

**Computer Aided Dispatch System and Mobile Data Computer System**

**Addendum No. 2**

**Attachment 1 – ComTech Network Communications Protocol**

**(Provided as separate attached file - ComTech Network Communications Protocol v0.3.1.pdf)**

EXHIBIT 13 - PAGE 193

Sacramento Regional Fire/EMS Communications Center

RFP # 14-01

Computer Aided Dispatch System and Mobile Data Computer System

Addendum No. 2

Attachment 2 – ComTech FACMon XML Protocol

**(Provided as separate attached file - ComTech FACMon Protocol-final1.3.pdf)**

EXHIBIT 13 - PAGE 194

**Sacramento Regional Fire/EMS Communications Center**

**RFP # 14-01**

**Computer Aided Dispatch System and Mobile Data Computer System**

**Addendum No. 2**

**Attachment 3 – Fair Labor Practices**

EXHIBIT 13 - PAGE 195

## FAIR LABOR PRACTICES CERTIFICATION

The undersigned, for and on behalf of the PROPOSER, BIDDER OR APPLICANT named herein, certifies as follows:

1.   That he or she is an officer or duly authorized agent of the above-referenced PROPOSER, BIDDER OR APPLICANT, which has a submitted a proposal, bid or application for a contract with SRFECC.

That PROPOSER, BIDDER OR APPLLICANT has:  (Check One)

_____ not been found by the National Labor Relations Board ("NLRB") to have violated any statute or regulation regarding labor standards or relations in the seven years prior to the date this Certification is signed.

_____ been found by the National Labor Relations Board ("NLRB") to have violated any statute or regulation regarding labor standards or relations in the seven years prior to the date this Certification is signed

Date Signed: _____          _____

Officer or Authorized Agent

_____

Business Name

**NOTE:  You can find information regarding the violations described above at: www.nlrb.gov.**

**For Reference:**

**(28)** BIDDER RESPONSIBILITY. **(a)** Any bid, application or proposal for any contract with SRFECC, including public works contracts regulated under chapter 40, shall include a certification indicating whether the bidder has been found by the National Labor Relations Board (NLRB) to have violated any statute or regulation regarding labor standards or relations within the last seven years. The Purchasing Manager shall investigate any such finding and make a recommendation to the committee, which shall determine whether the conduct resulting in the finding affects the bidder's responsibility to perform the contract.

If you indicated that you have been found by the NLRB to have such a violation, you must include a copy of any relevant information regarding such violation with your proposal, bid or application.

EXHIBIT 13 - PAGE 196

**Sacramento Regional Fire/EMS Communications Center**

**RFP # 14-01**

**Computer Aided Dispatch System and Mobile Data Computer System**

**Addendum No. 2**

**Attachment 4 – Non-Collusion Declaration**

EXHIBIT 13 - PAGE 197

## NON-COLLUSION DECLARATION

NON-COLLUSION DECLARATION

The undersigned declares:

I am the _____ of _____, the party making the foregoing bid.

The bid is not made in the interest of, or on behalf of, any undisclosed person, partnership, company, association, organization, or corporation. The bid is genuine and not collusive or sham. The bidder has not directly or indirectly induced or solicited any other bidder to put in a false or sham bid. The bidder has not directly or indirectly colluded, conspired, connived, or agreed with any bidder or anyone else to put in a sham bid, or to refrain from bidding. The bidder has not in any manner, directly or indirectly, sought by agreement, communication, or conference with anyone to fix the bid price of the bidder or any other bidder, or to fix any overhead, profit, or cost element of the bid price, or of that of any other bidder. All statements contained in the bid are true. The bidder has not, directly or indirectly, submitted his or her bid price or any breakdown thereof, or the contents thereof, or divulged information or data relative thereto, to any corporation, partnership, company, association, organization, bid depository, or to any member or agent thereof, to effectuate a collusive or sham bid, and has not paid, and will not pay, any person or entity for such purpose.

Any person executing this declaration on behalf of a bidder that is a corporation, partnership, joint venture, limited liability company, limited liability partnership, or any other entity, hereby represents that he or she has full power to execute, and does execute, this declaration on behalf of the bidder.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct and that this declaration is executed on ___[date], at ___[city], ___[state]."


_____

[Signature of Declarant]

EXHIBIT 13 - PAGE 198

# ComTech Communications, Inc

## ComTech Network Communications Protocol (API)

Version 0.3.1

EXHIBIT 13 - PAGE 199

**Introduction:**

This document is in reference to the ComTech Communications station and dispatch center fire alerting communications protocols. Each Fire station uses a Network Interface Module (NIM) which communicates to either ComTech Fire Alert Controller (FAC) units or Computer Aided Dispatch (CAD) systems.

The NIM communicates directly to the ComTech 10 located at the station. The NIM communicates with two (2) different open source protocols. These protocols are Modpulse and Optomux. Only the Modpulse or the Optomux protocol can be used for a system. Each protocol can only accept one (1) command per communications.

The FAC communicates to the station's NIM using either the Optomux or the Modpulse protocols via TCP and/or through a data radio communications using the ComTech Radio Command protocol. The FAC will communicate to the CAD system using the Modpulse protocol.

Only the Modpulse protocol is capable of supporting customized messaging. These custom messages are displayed on ComTech TV Dispatchers (TVD) and/or LED reader board displays. The ComTech 10 system located at each station is capable of sending generic messages to the TVDs and reader boards without the need of custom messaging. The generic messages are either a message related to the zones alerted or a generic "Alert Response" message. If specific information such as street location or incident type is desired then the customized messaging is required.


**Modpulse Protocol:**

The Modpulse protocol is a partial iteration of the Modbus TCP protocol. Only the Read Registers and Write Registers functions are used. Also the output states of the NIM are on a timer so they do not need to be manually reset through a separate command. The Modpulse protocol has a prefix that is 7 bytes in length. These bytes are defined in Table 1 with typical values.

Table 1 – Modpulse Prefix

| Byte | Description | Typical Value (Decimal) | Typical Value (Hexadecimal) |
|---|---|---|---|
| 0 | Transaction ID | 0 | 00 |
| 1 | | 0 | 00 |
| 2 | Protocol ID | 0 | 00 |
| 3 | | 0 | 00 |
| 4 | Length | 0 | 00 |
| 5 | | 0-255 | 00-FF |
| 6 | Unit ID | 0-255 | 00-FF |
| 7 | Function Code | 3 or 16 | 03 or 10 |

The Transaction ID and Protocol ID fields are not used. The values for the Transaction ID will be copied into the return message if the server is using them. The Unit ID is ignored by the NIM since all communications are through a TCP/IP connection. For the FAC the Unit ID field is used as a station identifier. This value will also be copied into the return message.

EXHIBIT 13 - PAGE 200

The lower Length represents the number of bytes remaining in the message. This includes the Unit ID, Function Code, and any remaining data. No Modpulse command will be in excess of 255 bytes, therefore only the lower Length field is required (byte 5). The Function Code is the type of command. There are only two (2) different commands that are used in the Modpulse protocol.

The two (2) commands that are used in the Modpulse protocol are Read Registers, and Write Registers. Each of these commands and there responses are as described below.

*Read Registers:*

This command is always 5 bytes in length. The return message can vary in a normal Modbus application but will always return only 4 bytes in the Modpulse protocol. The command structure can be seen in Table 2.

Table 2 – Modpulse Read Registers Command

| Byte | Description | Typical Value (Decimal) | Typical Value (Hexadecimal) |
|---|---|---|---|
| 0 | Function Code | 3 | 03 |
| 1 | Reference Number | 0 | 00 |
| 2 |  | 0 | 00 |
| 3 | Word Count | 0 | 00 |
| 4 |  | 1 | 01 |

The command that is typically used reads the value of one register starting at location 40001. The response can be seen in Table 3.

Table 3 – Modpulse Read Registers Response

| Byte | Description | Typical Value (Decimal) | Typical Value (Hexadecimal) |
|---|---|---|---|
| 0 | Function Code | 3 | 03 |
| 1 | Length | 2 | 02 |
| 2 | Register Value | 255 | FF |
| 3 |  | 255 | FF |

The Length field in the return message is the number of bytes that are left in the message. Each register is two (2) bytes in length, or one (1) word. When this command is used with the prefix, the message will look like the following in hexadecimal format:

```
Command:    00 00 00 00 00 06 00 03 00 00 00 01
Response:   00 00 00 00 00 05 00 03 02 FF FF
```

EXHIBIT 13 - PAGE 201

*Write Multiple Registers:*

This command is always 8 bytes in length when communicating with the NIM. The FAC/CAD integration can be different lengths and is described in more detail in the FAC/CAD Integration Specifics section. The return will always return 5 bytes due to its limitations of physical hardware outputs for the NIM but can vary with the FAC. The command structure can be seen in Table 4.

Table 4 – Modpulse Write Registers Command

| Byte | Description | Typical Value (Decimal) | Typical Value (Hexadecimal) |
|------|-------------|-------------------------|------------------------------|
| 0 | Function Code | 16 | 10 |
| 1 | Reference | 0 | 00 |
| 2 | Number | 0 | 00 |
| 3 | Word Count | 0 | 00 |
| 4 | | 1 | 01 |
| 5 | Byte Count | 2 | 02 |
| 6 | Register Value | 0 | 00 |
| 7 | | 1 | 01 |

The command that is typically used writes the value of one register starting at location 40001. The response from the NIM can be seen in Table 5.

Table 5 – Modpulse Write Registers Response

| Byte | Description | Typical Value (Decimal) | Typical Value (Hexadecimal) |
|------|-------------|-------------------------|------------------------------|
| 0 | Function Code | 16 | 10 |
| 1 | Reference | 0 | 00 |
| 2 | Number | 0 | 00 |
| 3 | Register Value | 0 | 00 |
| 4 | | 1 | 01 |

When this command is used with the prefix, the message will look like the following in hexadecimal format:

Command:    00 00 00 00 00 09 00 10 00 00 00 01 02 00 01
Response:   00 00 00 00 00 06 00 10 00 00 00 01

*Customized Messaging:*

The Modpulse protocol allows for custom messages to be displayed on TVDs or reader board displays. This section is optional to the alerting process and should only be used when custom messages are needed. The customized messaging is only available through the Write Registers command. If no custom message is desired then only the above specifics are required for the communication.

EXHIBIT 13 - PAGE 202

The custom messages are framed by a STX and an ETX followed by a checksum. The custom messaging structure can be seen in Table 6.

Table 6 – Custom Messaging

| Byte | Description | Typical Value (Decimal) | Typical Value (Hexadecimal) |
|------|-------------|-------------------------|------------------------------|
| 0 | Start of Text (STX) | 2 | 02 |
| 1-X | Text Message | X | XX |
| X+1 | End of Text (ETX) | 3 | 03 |
| X+2 | Checksum | 0-255 | 00-FF |

The checksum is a 2's compliment of the sum modulo 256 of the Text Message. This is done by summing each byte of the Text Message modulo 256 then taking the negative. The message will be displayed on all TVDs and reader boards found at that station. The response can be seen in Table 7.

Table 7 – Custom Messaging Response

| Byte | Description | Typical Value (Decimal) | Typical Value (Hexadecimal) |
|------|-------------|-------------------------|------------------------------|
| 0 | Start of Text (STX) | 2 | 02 |
| 1 | Acknowledgement | 6 or 21 | 06 or 15 |
| 2 | End of Text | 3 | 03 |

The Acknowledgement field is used to verify the Text Message that was received was correct. If the checksum is calculated correctly and the length of the text message is equal to or less then 200 characters then the Acknowledgement will be an ACK otherwise it will be a NAK. Below is a Write Registers command with Custom Messaging in hexadecimal format (Note: the custom message is shown in ASCII format framed by double quotation marks):

```
Command:    00 00 00 00 00 09 00 10 00 00 00 01 02 00 01 02
            "Alert!" 03 E7
Response:   00 00 00 00 00 06 00 10 00 00 00 01 02 06 03
```

All ASCII printable characters will be displayed. The message size is limited to 200 characters including New Line characters for line breaks.

The custom messaging can be used for both incident information or for general non-alert information. If a non-alert message is desired then the Register Value field found in the Write Registers command needs to be zero (0). This allows the station to receive the message but not set off the alerting features at the station.

EXHIBIT 13 - PAGE 203

*FAC/CAD Integration Specifics:*

The FAC to CAD integration uses the Modpulse protocol with a few differences. The FAC/CAD protocol adds support for All Station Alerting Calls, Paging, System Reset, Whole Station Alerts, and unlimited different station equipment types. Also the Custom Messaging has a structure that allows more end user configuration.

The All Station Alerting Call uses the Write Registers command with the Unit ID field set to 170 (0xAA). The Zoning information is ignored and a Whole Station Alert will be issued to all stations that are supported by the ComTech FAC. The response from the FAC will be the standard Write Registers Response with a Unit ID of 170 (0xAA).

Paging, System Reset, and Whole Station Alert use the upper byte of the Register Value field in the Write Single Register command. The Paging, System Reset, and Whole Station Alert correspond to bits 6, 7, and 8 of the upper byte of the Register Value field. The remaining bits available from the register are used to determine which station equipment to alert. Table 8 shows the relationship between each bit in the Register Value field to Station equipment.

The FAC/CAD integration protocol does not limit the number of Registers in the Write Registers command. This allows an unlimited number of equipment types to be dispatched through the FAC unit. The equipment number increases as the number of registers increase.

The first register is required and accommodates for up to 13 different equipment types, a whole station alert, station paging, and station system reset. Each register following the first (Register 0) can contain up to 16 additional equipment types. The additional registers to include more equipment alerting designations are not needed if those pieces of equipment are not to be alerted. If additional registers are being used, then the Length field in the prefix, and the Word Count and Byte Count fields in the Write Registers command need to be adjusted accordingly.

The response will also include the additional register values. Below is a sample of a Write Registers command with additional equipment.

```
Command:    00 00 00 00 00 0B 00 10 00 00 00 02 04 00 0A 00 90
Response:   00 00 00 00 00 08 00 10 00 00 00 0A 00 90
```

The Equipment Type to Station Zone information is configurable within the FAC unit. Each station can have up to seven (7) different equipment types along with the whole station alert, paging, and system reset.

EXHIBIT 13 - PAGE 204

Table 8 – Bits to Station Equipment

| Register | Byte | Bit | Typical Value (Hexadecimal) |
|----------|------|-----|------------------------------|
| 0 | Upper | 8 | Whole Station |
| | | 7 | Station System Reset |
| | | 6 | Station Page |
| | | 5 | Equipment #13 |
| | | 4 | Equipment #12 |
| | | 3 | Equipment #11 |
| | | 2 | Equipment #10 |
| | | 1 | Equipment #9 |
| | Lower | 8 | Equipment #8 |
| | | 7 | Equipment #7 |
| | | 6 | Equipment #6 |
| | | 5 | Equipment #5 |
| | | 4 | Equipment #4 |
| | | 3 | Equipment #3 |
| | | 2 | Equipment #2 |
| | | 1 | Equipment #1 |
| 1 | Upper | 8 | Equipment #29 |
| | | 7 | Equipment #28 |
| | | 6 | Equipment #27 |
| | | 5 | Equipment #26 |
| | | 4 | Equipment #25 |
| | | 3 | Equipment #24 |
| | | 2 | Equipment #23 |
| | | 1 | Equipment #22 |
| | Lower | 8 | Equipment #21 |
| | | 7 | Equipment #20 |
| | | 6 | Equipment #19 |
| | | 5 | Equipment #18 |
| | | 4 | Equipment #17 |
| | | 3 | Equipment #16 |
| | | 2 | Equipment #15 |
| | | 1 | Equipment #14 |

Custom Messaging from CAD is divided into fields. Each field is delimited by a New Line character. The FAC unit will take the Custom Message from CAD and break up the parts into fields and will send to the station only what is allowed from its configuration. The list of fields can be seen in Table 9.

EXHIBIT 13 - PAGE 205

Table 9 – CAD Custom Messaging Fields

| Field | Description | Typical Value (ASCII) |
|-------|-------------|----------------------|
| 0 | Incident Type | "Structure Fire" |
| 1 | Street Address | "120 Main Ave" |
| 2 | City | "Sacramento" |
| 3 | County | "Sacramento" |
| 4 | Longitude and Latitude | "38.655272,-121.468518" |
| 5 | Comments | "Alert Response!" |

The Comments field can include any number of New Line characters for additional Line Breaks and/or more customization. The FAC unit has the ability to pass none, any, or all of this information on to the stations. This will be setup within the FAC's configuration. Below is a Write Registers command with Custom Messaging from CAD (Note: the custom message is shown in ASCII format framed by double quotation marks):

```
Command:   00 00 00 00 00 09 00 10 00 00 00 01 02 00 01 02
           "Structure Fire" 0A "120 Main Ave" 0A "Sacramento"
           0A "Sacramento" 0A "38.655272,-121.468518" 0A
           "Alert Response!" 03 08
Response:  00 00 00 00 00 06 00 10 00 00 00 01 02 06 03
```

Station status information will be given to the CAD system from the FAC whenever there is a change in a station's status. There is no need for the CAD system to directly use the Read Registers command to obtain the station status information. As soon as station status changes are determined, the FAC will send a Read Registers Response to the CAD system. To insure connectivity between the CAD system and the FAC unit, it is recommended to send a keep-alive (the Read Registers command may be used) to insure proper communications. The keep-alive may be used sparingly and is not required to receive up to date information.

Upon initial connection to the CAD system, the FAC will send Read Register Responses for each station supported. If the connection between the CAD system and the FAC is lost and is later reestablished, the FAC will again update the CAD system with all of the current station status information upon reconnection. The CAD system will be responsible for establishing and maintaining the connectivity between itself and the FAC unit(s).

EXHIBIT 13 - PAGE 206

**Optomux Protocol:**

Optomux has two (2) pass and four (4) pass communications in the full iteration of the protocol. The Optomux in the NIM only uses the two (2) pass communications. The NIM will accept any setup commands that are found in the Optomux protocol and acknowledge them but they are not necessary. The only commands that are used by the NIM are Activate Digital Outputs and Read and Clear Latches.

Each message can end in either a carriage return or the character ".". The checksum is calculated by adding the ASCII character value of each byte starting at the address and ending before the checksum. The last two (2) characters of the hexadecimal format of the number are the checksum. The checksum can also be bypassed by using the characters "??".

*Read and Clear Latches:*

This command is always 11 bytes in length when used with the NIM. The structure of the Read and Clear Latches command with typical values can be seen below.

Table 7 – Optomux Read and Clear Latches Command

| Byte | Description | Typical Value (ASCII) |
|------|-------------|----------------------|
| 0 | Start of Message | > |
| 1 | Address | FF |
| 2 | | |
| 3 | Command | R |
| 4 | Register Data | FFFF |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | Checksum | ?? |
| 9 | | |
| 10 | Carriage Return | . |

The Register Data field is ignored. The Address field is also ignored in TCP/IP network communications. The return message will be eight (8) bytes in length. The response from the NIM can be seen below.

EXHIBIT 13 - PAGE 207

Table 8 – Optomux Read and Clear Latches Response

| Byte | Description | Typical Value (ASCII) |
|------|-------------|------------------------|
| 0 | Start of Message | A |
| 1 | | |
| 2 | | |
| 3 | Register Data | 0000 |
| 4 | | |
| 5 | Checksum | C0 |
| 6 | | |
| 7 | Carriage Return | . |

The communications will look like the following in ASCII format:

      Command:    `>FFRFFFF??.`
      Response:    `A0000C0.`

*Activate Digital Outputs:*

This command is always 11 bytes in length when used with the NIM. The Activate Digital Outputs command is a write command for the Optomux protocol. The structure of the command with typical values can be seen below.

Table 9 – Optomux Activate Digital Outputs Command

| Byte | Description | Typical Value (ASCII) |
|------|-------------|------------------------|
| 0 | Start of Message | > |
| 1 | Address | FF |
| 2 | | |
| 3 | Command | K |
| 4 | | |
| 5 | Register Data | 0001 |
| 6 | | |
| 7 | | |
| 8 | Checksum | A9 |
| 9 | | |
| 10 | Carriage Return | . |

The upper data field of the Register Data is ignored. The Address field is also ignored in TCP/IP network communications. Only two (2) bytes will be sent as a response, this is only an acknowledgement of the command. The response from the NIM can be seen below.

EXHIBIT 13 - PAGE 208

Table 10 – Optomux Activate Digital Outputs Response

| Byte | Description | Typical Value (ASCII) |
|------|-------------|----------------------|
| 0 | Start of Message | A |
| 1 | Carriage Return | . |

The communications will look like the following in ASCII format:

```
Command:    >FFK000198.
Response:   A.
```

**Summary:**

The Read commands can be used as a keepalive command. A return value of FF for the register indicates that the Model 10 is in the Idle or run state. If it is desired to know when the Model 10 is in an Alert or if it is Safe-To-Talk then feedback connections can be installed between the Model 10 and the NIM. In typical installations the Alert indicator will be located on the first bit of the register and the Safe-To-Talk indicator will be located on the second bit of the register. For example, if the return value is FE then the system is in the Alert state and the pre-alert messages are playing. If the return value is FC then the system is in the Safe-To-Talk state during an alert and will pass audio through the station speakers. If the return value is FD then the system audio paths are open and radio traffic can be heard through the station speakers.

The Write commands are used to put the ComTech system into the Alert state. The register value corresponds to the desired zones to be alerted. Each bit in the register represents a single zone at the station. This can be seen below.

Table 11 – Bit to Zone Map

| Register Bit | Station Zone |
|--------------|--------------|
| 0 | 1 |
| 1 | 2 |
| 2 | 3 |
| 3 | 4 |
| 4 | 5 |
| 5 | 6 |
| 6 | 7 |
| 7 | 8 |

If only Zone 1 is desired to be alerted then the register value to be sent needs to be 01. If Zones 2 and 4 are to be alerted then the register value needs to be 0A.

A write command to send an alert message needs to have the Register Value field be greater then zero (0). If this field is zero (0) the station will not be alerted, though any messages through the custom messages will be sent through.

EXHIBIT 13 - PAGE 209

**Appendix A – Modpulse Commands**
    A list of Modpulse Commands and their responses can be found below.

<u>*Read Registers:*</u>
    *Read Idle:*
        Command:    00 00 00 00 00 06 00 03 00 00 00 01
        Response:    00 00 00 00 00 05 00 03 02 FF FF
    *Read Alert:*
        Command:    00 00 00 00 00 06 00 03 00 00 00 01
        Response:    00 00 00 00 00 05 00 03 02 FF FE
    *Read Safe-To-Talk:*
        Command:    00 00 00 00 00 06 00 03 00 00 00 01
        Response:    00 00 00 00 00 05 00 03 02 FF FD
    *Read Alert and Safe-To-Talk:*
        Command:    00 00 00 00 00 06 00 03 00 00 00 01
        Response:    00 00 00 00 00 05 00 03 02 FF FC

<u>*Write Registers:*</u>
    *Write Bit 1:*
        Command:    00 00 00 00 00 09 00 10 00 00 00 01 02 00 01
        Response:    00 00 00 00 00 06 00 10 00 00 00 01
    *Write Bit 2:*
        Command:    00 00 00 00 00 09 00 10 00 00 00 01 02 00 02
        Response:    00 00 00 00 00 06 00 10 00 00 00 02
    *Write Bit 3:*
        Command:    00 00 00 00 00 09 00 10 00 00 00 01 02 00 04
        Response:    00 00 00 00 00 06 00 10 00 00 00 04
    *Write Bit 4:*
        Command:    00 00 00 00 00 09 00 10 00 00 00 01 02 00 08
        Response:    00 00 00 00 00 06 00 10 00 00 00 08
    *Write Bit 5:*
        Command:    00 00 00 00 00 09 00 10 00 00 00 01 02 00 10
        Response:    00 00 00 00 00 06 00 10 00 00 00 10
    *Write Bit 6:*
        Command:    00 00 00 00 00 09 00 10 00 00 00 01 02 00 20
        Response:    00 00 00 00 00 06 00 10 00 00 00 20
    *Write Bit 7:*
        Command:    00 00 00 00 00 09 00 10 00 00 00 01 02 00 40
        Response:    00 00 00 00 00 06 00 10 00 00 00 40
    *Write Bit 8:*
        Command:    00 00 00 00 00 09 00 10 00 00 00 01 02 00 80
        Response:    00 00 00 00 00 06 00 10 00 00 00 80
    *Write Whole Station Alert:*
        Command:    00 00 00 00 00 09 00 10 00 00 00 01 02 80 00
        Response:    00 00 00 00 00 06 00 10 00 00 80 00

EXHIBIT 13 - PAGE 210

**Appendix B – Optomux Commands**
    A list of Optomux Commands and their responses can be found below.

    _Read and Clear Latches:_
        _Read Idle:_
            Command:    `>FFRFFFF??.`
            Response:   `AFFFF18.`
        _Read Alert:_
            Command:    `>FFRFFFF??.`
            Response:   `AFFFE17.`
        _Read Safe-To-Talk:_
            Command:    `>FFRFFFF??.`
            Response:   `AFFFD16.`
        _Read Alert and Safe-To-Talk:_
            Command:    `>FFRFFFF??.`
            Response:   `AFFFC15.`

    _Activate Digital Outputs:_
        _Write Bit 1:_
            Command:    `>FFK000198.`
            Response:   `A.`
        _Write Bit 2:_
            Command:    `>FFK000299.`
            Response:   `A.`
        _Write Bit 3:_
            Command:    `>FFK00049B.`
            Response:   `A.`
        _Write Bit 4:_
            Command:    `>FFK00089F.`
            Response:   `A.`
        _Write Bit 5:_
            Command:    `>FFK001098.`
            Response:   `A.`
        _Write Bit 6:_
            Command:    `>FFK002099.`
            Response:   `A.`
        _Write Bit 7:_
            Command:    `>FFK00409B.`
            Response:   `A.`
        _Write Bit 8:_
            Command:    `>FFK00809F.`
            Response:   `A.`
        _Write Whole Station Alert:_
            Command:    `>FFK00FFC3.`
            Response:   `A.`

EXHIBIT 13 - PAGE 211

**Sacramento Regional Fire/EMS Communications Center**
**RFP # 14-01**
**Computer Aided Dispatch System and Mobile Data Computer System**
**Addendum No. 3**

Questions:

1. Where do the original copies of the proposal need to be sent?

> **SRFECC Response:**
>
> **To the SRFECC as listed on the cover page of the RFP. Please reference Attachment 1 – RFP Cover Page for further information. This page shall replace the original cover page.**

2. Where do optional items go in the pricing spreadsheet?

> **SRFECC Response:**
>
> **A revised spreadsheet has been included as Attachment 2 to this addendum, which includes a section for optional items that will not be included in the baseline price.  Note that Data Conversion has been moved to this section.**

3. Concerning Addendum #2, Page 4, Q&A #4:

Please indicate if operating system licenses will be the responsibility of the SRFECC or if they are expected to be included in proposed pricing.

> **SRFECC Response:**
>
> **SRFECC has Microsoft Select Licensing and will be responsible for operating system licenses. If a vendor requires a system that does not run a Microsoft operating system then the CAD vendor will be responsible for providing it.**

Since the SRFECC has Microsoft Select Licensing and will be responsible for OS licenses, will the SRFECC also be responsible for other Microsoft licenses (i.e. SQL or Visual Studio licenses)?

> **SRFECC Response:**
>
> **SRFECC will be responsible for all Microsoft licensing.**

4. Concerning Technical Matrix Requirement 5.2.6.9 Fire Unit Move-ups

"The proposal shall include Fire apparatus Move-Up software that will interface CAD and the Integrated Map Display.  Move ups shall be able to be preconfigured based on unit availability by the System Administrator. When resource utilization reaches the predetermined levels, dispatchers shall be notified

EXHIBIT 13 - PAGE 212

**Sacramento Regional Fire/EMS Communications Center**

**RFP # 14-01**

**Computer Aided Dispatch System and Mobile Data Computer System**

**Addendum No. 3**

by a visual and audible alert that specifies the recommended unit moves to ensure coverage. Currently, Deccan is utilized for BARB, ADAM and CAD Analyst. Pricing for Deccan's Move Up Module (MUM) as well as Dispatch Validator (DiVa) applications are desired."

    A. How many licenses of Deccan LiveMUM are required and how many users are expected to be able to concurrently use the application?

    B. How many users are expected to use the DiVA application?

> **SRFECC Response:**
>
> **LiveMUM and DiVA are currently not in use at this time. For LiveMUM 6 users per site (primary and secondary) and 2 per site for DiVA.**

5. Can we get a list of vendors that will be providing AVL Data?

> **SRFECC Response:**
>
> **Vendors have not been selected yet however services from AT&T and Verizon are being tested as well as middleware solutions Netmotion/RadioIP. AVL through the Motorola 7.13 Trunking system may also be a possibility in the future.**

6. Can we get any integration information, specs, and vendor list for the message switch interfaces?

> **SRFECC Response:**
>
> **The message switch is the responsibility of the vendor to provide.**

7. Can we get any integration information, and specs for the Power9-1-1 interface / Position VIPER interfaces?

> **SRFECC Response:**
>
> **Information is available by contacting Intrado (www.intrado.com)**

8. Can we get any integration information, and specs for the ComTech alerting interfaces?

EXHIBIT 13 - PAGE 213

Sacramento Regional Fire/EMS Communications Center

RFP # 14-01

Computer Aided Dispatch System and Mobile Data Computer System

Addendum No. 3

> **SRFECC Response:**
>
> **Additional information was provided in Addendum 2, Question 5 and Attachment 1.**

9.  Can we get any integration information, and specs for the First-In alerting interfaces?

> **SRFECC Response:**
>
> **Westnet has an API that defines the interface software. The API will be made available to the CAD proposers upon completion of an interface non-disclosure agreement.  Inquiries should be directed to 714-548-3500.**

10. Can we get any integration information, and specs for the OPTO Mux Box rip-and-run  interfaces?

> **SRFECC Response:**
>
> **Additional information was provided in Addendum 2, Question 5 and Attachment 1.**

11. Can we get any integration information, specs, and vendor list for the CAD to CAD interfaces?

> **SRFECC Response:**
>
> **Additional information on the National Information Exchange Model (NIEM) can be found on the NIEM.gov website, including database schema and formats.  This capability would be a future interface.  Please provide information of previous CAD to CAD interfacing and available solutions.**

12. Can we get any integration information, and specs for the data export interfaces?

> **SRFECC Response:**
>
> **The objective of this requirement is to be able to have the ability to export information from the CAD database to external applications such as Microsoft Office applications.  The Proposer is to describe the capabilities and limitations of the proposed system.**

13. Can we get any integration information, and specs for the iPCR interface?

> **SRFECC Response:**
>
> **Information regarding the iPCR interface is available from the vendor as identified in RFP 5.4.13.**

EXHIBIT 13 - PAGE 214

**Sacramento Regional Fire/EMS Communications Center**
**RFP # 14-01**
**Computer Aided Dispatch System and Mobile Data Computer System**
**Addendum No. 3**

14. Can we get any integration information, and specs for the Sansio ePCR interface?

> **SRFECC Response:**
>
> **Information regarding the Sansio interface is available from the vendor as identified in RFP 5.4.13.  The Sansio application is being tested and has yet to be selected as an ePCR vendor.**

15. Can we get any integration information, specs, and vendor list for the MDCS Interfaces?

> **SRFECC Response:**
>
> **The MDCS interface would be an interface between the proposed CAD and the proposed Mobile Data Computer system.  The functionality required is described in the RFP.**

16. How is Ani/Ali feed going to be feed into the system?  Serial cable, IP based?

> **SRFECC Response:**
>
> **If there is a serial connection from the phone vendor, it will be converted to IP via a Digi or Lantronix device.**

17. Would other versions of MS SQL, besides SQL 2012, be acceptable?

> **SRFECC Response:**
>
> **SQL 2012 is preferred, however the only other acceptable version would be SQL 2008.  Vendor should provide a road map for SQL 2012 if not supported at this time.**

18. What type of physical connections for external interfaces are needed?

> **SRFECC Response:**
>
> **At this time all interfaces are expected to be network based using TCP/IP, with the exception of the Davis Instruments weather information (serial).**

19. Will Anti-virus exclusions be allowed in this environment?

EXHIBIT 13 - PAGE 215

**Sacramento Regional Fire/EMS Communications Center**
**RFP # 14-01**
**Computer Aided Dispatch System and Mobile Data Computer System**
**Addendum No. 3**

> **SRFECC Response:**
>
> **Yes, for real time scanning.  However, it is preferred not to have exclusions for weekly scanning.**

20. Can you provide bandwidth, type of circuit (DSL, T1, etc.) for each location that will be utilizing the CAD system?

> **SRFECC Response:**
>
> **ISP contracts are currently under review.  The solution will be a Metro-E connection from the SRFECC primary and backup/DR sites to the agency headquarters with a bandwidth of 20Mbps The connection between the SRFECC primary and backup/DR site will be 1GBps.  The agencies will be responsible for providing connectivity from their headquarters to the fire stations however bandwidth is not determined at this time.  Vendors should provide their bandwidth requirements.**

21. Are there any onsite requirements for the vendor project manager, such as monthly committee meetings?

> **SRFECC Response:**
>
> **It is expected that the PM and/or technical lead will be on site periodically and for key events throughout the project.  It will be up to the vendor to propose the appropriate level of onsite support needed to ensure the success of the project.**

22. Concerning RFP #14-01, Addendum #2, page 10, Q&A #22 below:
    A. From where/how does the SRFECC require vendors to retrieve the data necessary for the SRFECC to be able to access it on the mobile computers?

> **SRFECC Response:**
>
> **CAD data will be provided to mobile users over the selected cellular wireless network.**

    B. Please describe expectations and requirements for the workflow to be performed on the back end system as indicated in the response.

    Please clarify workflow expectations for the following matrix requirement:

EXHIBIT 13 - PAGE 216

**Sacramento Regional Fire/EMS Communications Center**
**RFP # 14-01**
**Computer Aided Dispatch System and Mobile Data Computer System**
**Addendum No. 3**

**20140328 SRFECC CAD RFP 14-01 Technical Requirements (rows 2774-2775)**

"Section 5.3.5.8.4 Hazardous Material Query

The MDCS shall provide a query to return hazardous material information and hazard mitigation procedures based on the latest edition of the North American Emergency Response Guidebook. The query shall go to a national Hazardous Material database set up to provide this information."

Does the SRFECC require the ability for CAD to provide the return query information as a help file or as a shortcut on the desktop? Does the SRFECC require the ability for CAD to search by a number and have it return the hazmat guide information that corresponds with the number? Is it acceptable to provide the reference guidebook as an attachment?

> **SRFECC Response:**
>
> **The ability to access Material Safety Data Sheets and Hazardous Materials information from the mobile computer in the field is needed.  This includes access to web-based information as well as information stored locally on the mobile computer. The Proposer shall describe the capabilities that are available in the proposed system.**

23. Please clarify what governing body enacted "D.C. Ords" as referenced in sections 16.4 (pg. 51 of the RFP), 28.01 (pg. 53 of the RFP), and 28.03 (pg. 53 of the RFP)  and whether SRFECC intends for those ordinances or other laws to apply to the resulting contract.

> **SRFECC Response:**
>
> **The referenced sections will be deleted from the final contract.**

24. Please clarify whether SRFECC intends for Wisconsin statute 19.36(5) (see section 22.3 on page 52 of the RFP) to apply to the resulting contract or if another California law is intended to be utilized in regard to section 22.3.

> **SRFECC Response:**
>
> **The referenced section will be deleted from the final contract.**

EXHIBIT 13 - PAGE 217

**Sacramento Regional Fire/EMS Communications Center**

**RFP # 14-01**

**Computer Aided Dispatch System and Mobile Data Computer System**

**Addendum No. 3**

25. Regarding Q&A #31 on page 15 of RFP Addendum #2 referenced below,  is there additional API or interface documentation that the SRFECC can provide on the CAMEO and ALOHA applications other than the information provided in the website link?

    Please provide information on an API for ALOHA per the following technical matrix requirements:

    5.4.14, rows 3265-3268

    5.4.14 COMPUTER-AIDED MANAGEMENT OF EMERGENCY OPERATIONS (CAMEO)

    The system shall be compliant and interface with the most recent version of all CAMEO products, including ALOHA.

    A. SRFECC requires integration and display of ALOHA plume modelling with the integrated map display in both the CAD and mobile environment. Please describe your solution to this requirement.

    **SRFECC Response:**

    **Information on CAMEO and related CAMEO product suite is available at the EPA website,**

    **http://www2.epa.gov/cameo.**

    | |
    |---|
    | **SRFECC Response:**<br><br>**Not at this time.** |

26. Please provide the total number of Mobile clients and the total number of concurrent Mobile clients.

    | |
    |---|
    | **SRFECC Response:**<br><br>**There are currently 600 mobile units in the field, concurrent access depends on call volume. Please provide a breakdown of mobile client licensing. Pricing can be broken into bundles of 50, for both units and concurrent users.** |

27. Section 5.1.3.C The system shall be sized as per the following information: 180,000 incidents per year based on a separate incident for each agency type dispatched on a Call For Service (CFS) (i.e., an accident with injury that required police and fire and EMS would be tallied as three incidents). Please clarify police incidents factor into the call volumes and verify that a medical response to a single incident needs to generate separate CAD incidents (routed to separate dispatchers) for the first responder (fire) and for the

EXHIBIT 13 - PAGE 218

**Sacramento Regional Fire/EMS Communications Center**

**RFP # 14–01**

**Computer Aided Dispatch System and Mobile Data Computer System**

**Addendum No. 3**

transport service (EMS).

---

**SRFECC Response:**

**SRFECC only provides fire and EMS response, but will respond due to mutual or automatic aid with law enforcement agencies on calls such as a traffic accidents. There is no need to generate additional incident number types for the services provided  (fire and/or EMS). However, if the system has the ability to distinguish different departments responding on one incident please detail that ability.**

---

28. Section 5.2.5.23 Proposals need not include any pricing for EMD Priority Dispatch software licenses, but should include an option for EFD.  Please clarify if the SRFECC is requesting vendors to include software licenses from Priority Dispatch for ProQA Fire or only the integration services for ProQA Fire.

---

**SRFECC Response:**

**SRFECC is requesting optional pricing for both software licenses and integration services associated with ProQA Fire (EFD).**

**Vendors shall state their certified status level for each product, not just ProQA Fire, as determined by PDC and describe how their product interfaces with PDC software, specifically the multi-discipline launcher. Vendors should not include any costs for any PDC software in their proposal, however any interfaces from the CAD or MDCS side to operate with any PDC product should be listed in the Optional section in the Pricing Sheet.**

---

29. Section 5.2.6.7.A.b Requests the ability to initiate notifications using "Toning (to include 2-tone, DTMF and DTMF quick-call)."  Please provide the make, model and physical interface characteristics for each device at both the primary and backup dispatch centers used by the SRFECC for generating tones.

---

**SRFECC Response:**

**Currently, toning of stations occurs from CAD, through a serial connection, and to a Zetron Model 25 Panel however with the new CAD an IP interface is preferred.  It is assumed that the network will be between centers when the Secondary Center is being utilized.  Future augmentation will include a separate Toning Device at the Secondary location.**

---

30. Section 5.2.6.12.C "Explain any ability to include mobile computer transactions and/or two-way radio channel affiliation as part of the checking."  Please provide a use case description to assist in understanding

---

EXHIBIT 13 - PAGE 219

**Sacramento Regional Fire/EMS Communications Center**

**RFP # 14–01**

**Computer Aided Dispatch System and Mobile Data Computer System**

**Addendum No. 3**

how mobile computer transactions and two-way radio affiliations relate to unit status timers.

---

**SRFECC Response:**

**If a unit were to be assigned to an alternate channel such as a tactical channel for an active incident, the notice to the dispatcher would include this information.**

---

31. Section 5.2.15.8 The proposed CAD shall include the ability to extract recent historical incident occurrences and to trend and pattern statistics and, when possible, to forecast future activity." These functions are commonly provided by Deccan International products either already in use by the SRFECC of requested through the SRFECC RFP. Please clarify if these specifications are satisfied by the Deccan products or if the SRFECC is looking for different or additional capabilities.

---

**SRFECC Response:**

**The requirement for Trend Analysis/Forecasting is desired within the core CAD product.**

---

32. Section 5.3.4.2.F Data shall be capable of being imported or exported from other applications such as Microsoft Word or Excel. Please provide use cases or a description of how the SRFECC intends to import/export data into Excel and Word in the context of generic Windows functionality.

---

**SRFECC Response:**

**SRFECC intends to have the ability to perform a query for data from the CAD system, and the system provide the option to display data in a non-proprietary format that will allow for easier data sharing, display and manipulation. For example, a query of all fire alarm incidents in 7 days can be displayed, and then exported as a baseline function of the CAD, to Microsoft Excel. The Excel file could be shared with and consumed by other users who would have the ability to perform calculations on the data included in the spreadsheet, such as calculate the elapsed time from the previous fire alarm in an aid to identify trends of potential crime. There will be no need to import data from Word or Excel into CAD for this purpose.**

---

33. Section 5.3.5.1.1.C This [mobile data] interface shall be a computer application to computer application interface using the State's latest approved data communications technology, equipment, and interface protocols. Please provide a source for the "State's latest approved data communications technology, equipment and interface protocols."

EXHIBIT 13 - PAGE 220

**Sacramento Regional Fire/EMS Communications Center**

**RFP # 14-01**

**Computer Aided Dispatch System and Mobile Data Computer System**

**Addendum No. 3**

---

**SRFECC Response:**

**The intention of this requirement was to provide an interface solution compatible with the equipment and systems currently in place at SRFECC and partner agencies.  This would include standard Ethernet and serial protocols interfacing to devices identified in the CAD (Section 5.4) and MDCS (Section 5.5)  Interfaces sections of the RFP.**

---

34. Section  5.3.5.6 "The MDCS system shall provide a time tracking form including the following data entry fields and pass the entered information to the CAD / RMS systems:"  Please clarify if this form is completed with each incident or each shift.

---

**SRFECC Response:**

**This form shall be able to be opened, edited and saved multiple times per shift. The intent  is to give field units and CAD users the ability to log and track non-emergency activity within the CAD system.**

---

35. Section 5.3.5.6.D "The MDCS system shall provide a time tracking form including the following data entry fields and pass the entered information to the CAD / RMS systems:] Case / citation numbers associated with the activity."  Please describe the workflow associated with the assignment of case and citation numbers.

---

**SRFECC Response:**

**A case number shall be issued as soon as a call has been marked as "dispatched" status in CAD. Citation numbers should be pulled as required.**

---

36. Section 5.3.5.6.E & F "The MDCS system shall provide a time tracking form including the following data entry fields and pass the entered information to the CAD / RMS systems: Total time worked (hours: minutes), Total leave / lost time (hours: minutes) [and] Total overtime worked (hours: minutes) and reason for overtime".

Please describe the workflow associated with the collection of time data and clarify if this form is to be user-specific or unit-specific.  Please describe the expected CAD use of this collected data. Is this a function of the Telestaff application or the Fire RMS vendors' Personnel subsystems?

EXHIBIT 13 - PAGE 221

**Sacramento Regional Fire/EMS Communications Center**

**RFP # 14–01**

**Computer Aided Dispatch System and Mobile Data Computer System**

**Addendum No. 3**

---

**SRFECC Response:**

**The system should allow end MDCS users a form to track and document work hours, for both units and personnel, to allow for accountability, documentation and analysis. This data should be able to be queried in CAD, just as any other incident data can be queried. This is not a function of Telestaff or other RMS systems, this function shall be in CAD and/or MDCS.**

**Please describe how the proposed solution can achieve these goals.**

---

37. Section 5.4.4.1.A Requires an interface to a Motorola 7.x P25 compliant 800 MHz voice radio system. Specification 5.4.4.1.F (line 3090) of Attachment J requires interfaces to both Motorola Gold Elite and Motorola MCC-7500 consoles.

    Please clarify the intended functionality for each of the three interfaces and describe the data being exchanged in each instance.

---

**SRFECC Response:**

**The new CAD will interface with the Motorola 7.x P25 core system. The Gold Elite and MCC-7500 are consoles located at each dispatch position and will not interface with CAD.**

---

38. Section 5.4.4.1.F Currently the agency uses a combination of Motorola Gold Elite consoles and Motorola MCC-7500 consoles. The CAD system shall support interfacing to both console types.

    Please clarify that both the primary and backup dispatch centers have both types of consoles and there is an expectation to interface both console systems at both dispatch centers.

---

**SRFECC Response:**

**The Primary Center utilizes eight Motorola Gold Elite Radio Consoles and four MCC-7500 P25 Consoles. All consoles at the secondary location are MCC-7500 consoles.**

---

39. Section 5.4.5 "Requests information about the option to send rip-and-run dispatch notifications via fax" Please advise whether the SRFECC is seeking a capabilities description only or a description plus pricing.

EXHIBIT 13 - PAGE 222

**Sacramento Regional Fire/EMS Communications Center**

**RFP # 14-01**

**Computer Aided Dispatch System and Mobile Data Computer System**

**Addendum No. 3**

**SRFECC Response:**

**Description and pricing.**

If faxing, how many simultaneous fax messages do you need to support?

**SRFECC Response:**

**Please describe how many multiple faxes the proposed system can support. Additionally, please detail any additional dialers, phone lines, etc. that would have to be purchased in order to increase this amount. Ensure that all descriptions include the maximum number that can be expanded.**

Is there any requirement for the fax infrastructure to be redundant?

**SRFECC Response:**

**Yes. Please provide separate prices for redundant fax infrastructure.**

Is the fax capability also needed at the backup dispatch center?

**SRFECC Response:**

**Yes.**

40. Section 5.4.6 Describes fire station alerting requirements for ". . . several vendor systems deployed, and as a result, several variants to the interface will be required. Fire Station Alerting systems deployed include ComTech, First-In (Westnet), and the original OPTO Mux box".

Please identify the number of stations with each type of alerting technology.

EXHIBIT 13 - PAGE 223

**Sacramento Regional Fire/EMS Communications Center**

**RFP # 14-01**

**Computer Aided Dispatch System and Mobile Data Computer System**

**Addendum No. 3**

> **SRFECC Response:**
>
> **There are 82 fire stations.  Each of those has an OPTO box that would connect to a ComTech or Westnet device.  There are 3 stations using Westnet (a 4th will be updated) and the others have a version of ComTech.  The Westnet devices do have the ability to receive IP connectivity for the new CAD.  The goal is to transition off of the OPTO Mux boxes for all alerting and move to IP based connectivity.**

For the stations supported by First-In, please indicate if the system includes one or more First-In System Communications Servers.

> **SRFECC Response:**
>
> **Currently a Communications Server is not in use.**

If more than one, please provide the quantity and clarify whether the additional FSCS units are primary network controllers or backup servers.

> **SRFECC Response:**
>
> **N/A**

41. Please verify the completeness of the interface list provided below and confirm that each interface is required to be included in the Cost proposal. If there are interfaces for which pricing is not required, please identify.

a)  911 ANI/ALI – Intrado Power 911
b)  911 ANI/ALI – Intrado Positron Viper
c)  Accela
d)  Active911
e)  ALOHA
f)  Alphanumeric Paging
g)  Automatic Vehicle Location
h)  CAD-to-CAD
i)  CAD Zone First Look Pro
j)  Caller ID

EXHIBIT 13 - PAGE 224

**Sacramento Regional Fire/EMS Communications Center**
**RFP # 14-01**
**Computer Aided Dispatch System and Mobile Data Computer System**
**Addendum No. 3**

k)   CAMEO

l)   Citizen-entered Premise Information

m)   ComTech Fire Station Alerting

n)   Davis Instruments Weather Monitor

o)   Deccan ADAM

p)   Deccan BARB

q)   Deccan CAD Analyst

r)   Deccan DiVa

s)   Deccan LiveMUM

t)   Digitize System 3505 Alarm Receiver

u)   Enterprise E-Mail

v)   FAX Alerting

w)   FDM Fire RMS

x)   FIREHOUSE Fire RMS

y)   Forte Holding iPCR

z)   Internet (for Mobile Units)

aa)  Message Switch

bb)  Mobile Data

cc)  Motorola 7.x P25 Radio System (Radio Status, PTT and GPS Data and Modem Management)

dd)  Motorola Gold Elite Consoles

ee)  Motorola MC7500 Consoles

ff)  Phone System (Remote Dial using CPE)

gg)  Pictometry

hh)  PRC OPTO Mux Fire Station Alerting

ii)  Rip-and-Run Printers

jj)  Sansio ePCR

kk)  Smart Phones

ll)  Telestaff

mm)      Tone Encoder (2-tone, DTMF, Quick Call)

nn)  Westnet Fire Station Alerting

oo)  Zoll PCR

---

**SRFECC Response:**

**Items aa) Message Switch and bb) Mobile Data are part of the procurement process for the CAD system. There is no interface to an external Message Switch of Mobile Data system.**

---

EXHIBIT 13 - PAGE 225

**Sacramento Regional Fire/EMS Communications Center**
**RFP # 14-01**
**Computer Aided Dispatch System and Mobile Data Computer System**
**Addendum No. 3**

**Attachment 1 – RFP Cover Page**

| | |
|---|---|
| | **REQUEST FOR PROPOSALS (RFP)**<br><br>Sacramento Regional Fire Emergency Communications Center |
| **AGENCY** | Sacramento Regional Fire Emergency Communications Center (SRFECC) |
| **RFP NUMBER** | **RFP # 14-01** |
| **RFP TITLE** | **Computer Assisted Dispatch System and Mobile Data Computer System** |
| PURPOSE | The purpose of this document is to provide interested parties with information to enable them to prepare and submit a proposal for an **INTEGRATED COMPUTER ASSISTED DISPATCH SYSTEM AND MOBILE DATA COMPUTER SYSTEM** |
| **DEADLINE FOR**<br><br>**PROPOSAL SUBMISSIONS** | **Friday, May 16, 2014, 12 PM PDT**<br><br>LATE, FAXED, ELECTRONIC MAIL OR UNSIGNED PROPOSALS  WILL BE REJECTED |
| **SUBMIT PROPOSAL TO**<br><br>**THIS ADDRESS** | **RCC Consultants, Inc.** (2 copies of the technical and cost proposal,<br>in both hardcopy and USB format)<br>4900 Cox Rd Suite 235<br>Glen Allen, VA 23060-6509<br><br>**SRFECC** (original hardcopy and 18 copies technical<br>and 18 USB, 1 original hardcopy cost)<br>10230 Systems Parkway<br>Sacramento, CA 95827-3006 |
| **VENDOR CONFERENCE** | Thursday, April 24, 2014, 1 PM PDT |
| **SPECIAL**<br><br>**INSTRUCTIONS** | ❑ **Label lower left corner of sealed submittal package with the RFP number**<br><br>❑ **Place the Signature Affidavit as the first page of your proposal**<br><br>❑ **Submit one original and twenty (20) copies of your technical proposal to the addresses as described above**<br><br>❑ **Submit one original and two (2) copies of your cost proposal to the addresses as described above**<br><br>❑ **Submit twenty (20) complete electronic copies in Microsoft Word copied to USB** |

EXHIBIT 13 - PAGE 226

**Sacramento Regional Fire/EMS Communications Center**

**RFP # 14-01**

**Computer Aided Dispatch System and Mobile Data Computer System**

**Addendum No. 3**

| | | |
|---|---|---|
| | | **flash drives (one flash drive for each copy) to the addresses described above** |
| **CONTACT PERSON - DIRECT ALL INQUIRES TO** | **NAME** | Rachel Bello |
| | **TITLE** | Consultant |
| | **PHONE #** | 336-802-1848 |
| | **FAX #** | |
| | **EMAIL** | rbello@rcc.com |
| | **WEB SITE** | http://www.srfecc.ca.gov/RFP |

**DATE RFP ISSUED:** March 28, 2014

EXHIBIT 13 - PAGE 227

**Sacramento Regional Fire/EMS Communications Center**

**RFP # 14-01**

**Computer Aided Dispatch System and Mobile Data Computer System**

**Addendum No. 3**

EXHIBIT 13 - PAGE 228

**Sacramento Regional Fire/EMS Communications Center**

**RFP # 14-01**

**Computer Aided Dispatch System and Mobile Data Computer System**

**Addendum No. 3**

EXHIBIT 13 - PAGE 229

EXHIBIT 13 - PAGE 230

# EXHIBIT 14

EXHIBIT 14 - PAGE 1





# *Sacramento Regional Fire Emergency Communications Center*

## Computer Assisted Dispatch System and Mobile Data Computer System

## TECHNICAL PROPOSAL

**RFP Number: 14-01**

**May 16, 2014**

*New World Systems*®

EXHIBIT 14 - PAGE 2

March 28, 2014

## PROPOSAL COVER PAGE
## AND SIGNATURE AFFIDAVIT

| | |
|---|---|
| **NAME OF VENDOR:** | New World Systems |
| **STREET ADDRESS:** | 888 West Big Beaver Road, Suite 600 |
| **CITY, STATE, ZIP** | Troy, Michigan 48084 |
| **CONTACT PERSON:** | Michael Hargrove |
| **PHONE #:** | (248) 269-1000, extension 1403 |
| **FAX #:** | (248) 434-3403 |
| **EMAIL:** | Michael.Hargrove@newworldsystems.com |

In signing this proposal, we also certify that we have not, either directly or indirectly, entered into any agreement or participated in any collusion or otherwise taken any action in restraint of free competition; that no attempt has been made to induce any other person or Vendor to submit or not to submit a proposal; that this proposal has been independently arrived at without collusion with any other proposer, competitor or potential competitor; that this proposal has not been knowingly disclosed prior to the opening of proposals to any other proposer or competitor; that the above statement is accurate under penalty of perjury.

The undersigned, submitting this proposal hereby agrees with all the terms, conditions, and specifications required by SRFECC in this Request for Proposal, and declares that the attached proposal and pricing are in conformity therewith.

**\*Please refer to Appendix 4 - Terms and Conditions in section 7 of this RFP response for New World's exceptions to SRFECC terms and conditions.**

*Craig Bickley*

**Signature**

Craig Bickley, Senior Vice President of Sales, Aegis Division

**NAME (TYPE OR PRINT)**

❑ **Addendums** -This Vendor hereby acknowledges receipt / review of the following addendum(s)  (If any)
Addendum #_**1**___ Addendum #_**2**___Addendum #_**3**___Addendum #_____

RFP # 14-01

EXHIBIT 14 - PAGE 3


*New World Systems™*
*The Public Sector Software Company*

May 16, 2014

Sacramento Regional Fire Emergency Communications Center
c/o Rachel Bello
RCC Consultants, Inc.
4900 Cox Road, Suite 235
Glen Allen, Virginia 23060-6509

Dear Ms. Bello:

New World Systems appreciates the opportunity to respond to the Sacramento Regional Fire Emergency
Communications Center (SRFECC) Request for Proposal (RFP) #14-01 for a Computer Assisted Dispatch System and
Mobile Data Computer System.

New World understands the SRFECC's desire to acquire a single, integrated fire public safety system. Our Aegis public
safety software is designed to scale and support multiple agencies, such as the member and customer agencies of
the SRFECC. Each agency will benefit from the true integration of our proposed Aegis public safety suite, which
includes Computer Aided Dispatch (CAD) for Fire and Mobile Computing, with an option to add our Fire Records
Management System (FRMS), Fire Inspections and Electronic Patient Care Reporting (ePCR). This fully integrated
system will enable users with the proper permissions to access all the information in the CAD and Mobile
applications. Utilizing Aegis' robust, built-in reporting capabilities, users can also create a wide range of standard
reports and generate ad hoc reports as needed.

We are confident that our integrated Aegis public safety suite of applications will meet and exceed the SRFECC's
goals for a next-generation public safety system. By selecting New World, the SRFECC can also be assured of a
successful project with long-term software value, world-class customer service and a steady, reliable partnership for
many years to come. Should you have any questions regarding our response to SRFECC's RFP, please do not hesitate
to contact Michael Hargrove at (248) 269-1000, extension 1403, or at Michael.Hargrove@newworldsystems.com.

Sincerely,

Michael Hargrove

Michael Hargrove
Regional Territory Manager
Aegis Public Safety Division

Craig Bickley

Craig Bickley
Senior Vice President of Sales
Aegis Public Safety Division

EXHIBIT 14 PAGE 4

# TABLE OF CONTENTS

**1.  INTRODUCTION**   **1-1**

**RESPONSES TO RFP SECTION 1.0 THROUGH SECTION 3.0**   **1-1**

1.0 General Information   1-1

2.0 Preparing and Submitting a Proposal   1-2

3.0 Proposal Evaluation and Award Process   1-3

**EXECUTIVE SUMMARY**   **1-4**

**2.  RESPONSE TO GENERAL REQUIREMENTS**   **2-1**

**RESPONSES TO RFP SECTION 4.0 GENERAL PROPOSAL REQUIREMENTS**   **2-1**

**DETAILED INFORMATION**   **2-2**

Company Experience and Capabilities   2-2

Resumes   2-3

**3.  RESPONSE TO TECHNICAL REQUIREMENTS**   **3-1**

**RESPONSES TO RFP SECTION 5.0 TECHNICAL REQUIREMENTS**   **3-1**

**ATTACHMENT J: 20140421 SRFECC CAD RFP14-01 ADDENDUM 2 TECHNICAL**

**REQUIREMENTS**   **3-2**

**DETAILED INFORMATION**   **3-3**

5.1.13 Software and Upgrades   3-3

5.2 CAD Application Software Functions   3-7

5.2.3.1.3 Limited Access CAD Workstations   3-19

5.2.3.2.8 Command Line   3-20

5.2.5.4.3 ReBids   3-22

5.2.6.21 Incident History   3-24

5.2.12 Geofile Requirements   3-27

5.2.12.1.1 Direct Access   3-30

5.2.12.13 Necessary GIS Data   3-33

5.2.15 Management Information System Reporting   3-34

5.2.16 Data Conversion   3-36

5.4 CAD Interfaces   3-42

5.4.9 Priority Dispatch Corporation Products   3-45

5.6 Acceptance Testing   3-48

5.7 Training   3-49

5.8 Warranty and System Maintenance   3-61



EXHIBIT 14 - PAGE 5

**4.  COST PROPOSAL**      **4-1**

  **RESPONSE TO RFP SECTION 6.0 COST PROPOSAL**      **4-1**

  **ATTACHMENT F: 20140421 SRFECC CAD RFP 14-01 ADDENDUM 2 PRICING**

  **SPREADSHEET**      **4-2**

**5.  SPECIAL CONTRACT TERMS AND CONDITIONS**      **5-1**

  **RESPONSES TO RFP SECTION 7.0 SPECIAL CONTRACT TERMS AND CONDITIONS**  **5-1**

**6.  REQUIRED FORMS**      **6-1**

  **ATTACHMENT A – SIGNATURE AFFIDAVIT**      **6-1**

  **ATTACHMENT B – REFERENCE DATA SHEET**      **6-1**

  **ATTACHMENT C – VENDOR BACKGROUND AND QUALIFICATIONS QUESTIONNAIRE:**

  **NEW WORLD**      **6-5**

  **ATTACHMENT C – VENDOR BACKGROUND AND QUALIFICATIONS QUESTIONNAIRE:**

  **DECCAN INTERNATIONAL**      **6-10**

  **ATTACHMENT D – DESIGNATION OF CONFIDENTIAL AND PROPRIETARY**

  **INFORMATION**      **6-17**

  **ATTACHMENT E – FAIR LABOR PRACTICES CERTIFICATION**      **6-18**

  **ATTACHMENT F – COST/FINANCIAL PROPOSAL**      **6-19**

  **ATTACHMENT G – NON-COLLUSION DECLARATION**      **6-19**

  **ATTACHMENT H – PERFORMANCE AND PAYMENT BOND**      **6-20**

  H-1: Performance Bond      6-20

  H-2: Labor and Materials (Payment) Bond      6-21

  **ATTACHMENT I – STANDARD TERMS AND CONDITIONS**      **6-22**

  **ATTACHMENT J – TECHNICAL REQUIREMENTS**      **6-23**

**7.  APPENDICES**      **7-1**

  **APPENDIX 1 - NEW WORLD COMPANY OVERVIEW**      **7-1**

  Stable and Growing      7-1

  Focused Exclusively on Public Sector Software      7-2

  Financially Sound      7-2

  Satisfied Customer Base      7-2

  Business Partnerships      7-3



EXHIBIT 14 - PAGE 6

Dedicated Employees                                                              7-3
Executive Management                                                             7-4
**APPENDIX 2 - HARDWARE CONFIGURATION**                                          **7-5**
Aegis Requirements                                                               7-5
Recommended Virtual Machine Specifications                                       7-7
Client Workstations                                                              7-9
Ancillary Hardware Recommendations                                               7-10
Hardware System Diagram                                                          7-11
Dell ProSupport Service                                                          7-12
**APPENDIX 3 - IMPLEMENTATION**                                                  **7-13**
Project Management Approach                                                      7-13
Project Schedule                                                                 7-19
**APPENDIX 4 - TERMS AND CONDITIONS**                                            **7-21**
New World Standard Software License and Services Agreement                       7-37
Deccan International Software License Agreement                                  7-38
Deccan International Maintenance Contract                                        7-39

EXHIBIT 14 - PAGE 7

# 1. INTRODUCTION

**RESPONSES TO RFP SECTION 1.0 THROUGH SECTION 3.0**

*1.0 GENERAL INFORMATION*

Please see attached.



EXHIBIT 14 - PAGE 8

March 28, 2014

1.0   GENERAL INFORMATION

1.1   Introduction

The purpose of this document is to provide interested parties with information to enable them to prepare and submit a proposal for the provision and implementation of an Integrated Computer Aided Dispatch and Mobile Data Computer System to serve the Fire and EMS agencies dispatched by Sacramento Regional Fire Emergency Communications Center (SRFECC).

SRFECC intends to use the results of this process to award a contract(s) or issuance of purchase order for the product(s) and/or services(s) stated above.  SRFECC reserves the right to reject all bids.

The contract resulting from this RFP will be administered by SRFECC.

The contract administrator will be Teresa Murray.

This Request for Proposal (RFP) is issued on behalf of SRFECC, but RCC Consultants will be the sole point of contact for SRFECC during the procurement process.

**Understood.**

1.2   Scope of the Project

1.2.1   Project Description

The purpose of the project is to replace the existing Computer Aided Dispatching System and Mobile Data System in use at SRFECC with a Commercial Off The Shelf (COTS) solution. Customizations or enhancements to the product in order to comply with requirements of this RFP shall be identified and priced separately.  All compliant responses are understood to be part of the vendor's baseline product as included functionality. The Vendor shall identify any customizations or enhancements that would be unique to SRFECC and not a part of the product baseline.

The replacement project shall include the procurement, delivery and installation of new hardware, software and system documentation along with training and implementation services throughout the project up to and including system go-live.

The scope of the project shall include the following, as specified in this RFP:

A.  Computer Aided Dispatch (CAD) system

B.  Mobile Data Computer (MDCS) systems

C.  All associated interfaces and sub-modules

EXHIBIT 14 - PAGE 9

D.  Required computer hardware

E.  Required implementation services

F.  Required training

**Understood.**

### 1.2.2  Objective

The objective of the Project is to improve the level of service provided by SRFECC to the citizens of Sacramento County and its many user agencies by replacing the existing CAD and MDCS hardware and software with a NFPA compliant CAD system consistent with the requirements defined in this RFP.

**Understood.**

### 1.2.3  Needs

The existing CAD system was initially procured in the 1990's and although it has been maintained and upgraded throughout its lifetime, it lacks many features, functions and capabilities that are currently available in other CAD and MDCS systems. SRFECC has worked around the deficiencies of the existing system for a number of years, but the system has reached end of life and is in need of replacement.

SRFECC has several specific needs to be addressed as part of the CAD system replacement. Due to the multi-agency and multi-jurisdictional nature of the project one of the goals is to have the new system support a seamless, borderless solution throughout the region.  Currently several stand-alone and disparate software solutions are in place for patient care reporting, fire records management, fire pre-plans and other related software. The goal of a new CAD system is to increase systems integration and the effective deployment of emergency medical and fire services throughout the jurisdiction and share information across borders, which is paramount. These goals include:

- By utilizing AVL technology, SRFECC wishes to dispatch the closest unit to calls for service, regardless of agency, to aid in reduced response times for citizens;

- The ability to share pre-plan, hazard, business contacts, structural construction and other information across jurisdictions;

- Automate calculation of point to point mileage used for billing;

- Integrate data from CAD, RMS, PCR, hospital, in order to

RFP # 14-01

6

EXHIBIT 14 - PAGE 10

decrease duplication of data entry into multiple systems;

- Deploy new, more cost effective tablet and smartphone options for accessing CAD and mobile data to include iOS, Android and Windows Mobile operating systems.

- Ability to allow real-time reporting, generation of ad-hoc statistics in a dashboard environment, easily configurable by system administrators.

**Understood.**

## 1.2.4   Current Operations

SRFECC provides countywide 911 emergency call-taking services as a secondary Public Safety Answering Point (PSAP) that receives calls for service from nine surrounding PSAPs and operates under a Joint Powers Authority (JPA).

The 911 Center provides dispatching and centralized communications services for eight fire agencies. There are four fulltime member agencies: Cosumnes Community Service District Fire Department, Folsom City Fire Department, Sacramento City Fire Department and Sacramento Metropolitan Fire Protection District. The four volunteer agencies receiving dispatch services are Courtland Fire Protection District, Herald Fire Protection District, Walnut Grove Fire Protection District and Wilton Fire Protection District. These agencies provide both fire and EMS services in an area of over 1,000 square miles and a residential population of 1.4 million.

SRFECC utilizes a CAD System provided by Northrop Grumman (PRC COBOL) and operates with twelve dispatcher positions, and two supervisor positions.  This system has been in place since the 1990's, and components of the system are at the end of life cycle and provide limited functionality when compared to other systems available on the market today.

The system processes over 300,000 9-1-1 calls per year and dispatches 165,000 calls for service per year (2012 number). The CAD system supports approximately 50 concurrent remote access CAD workstations that can be utilized from over 109 different facilities throughout its jurisdiction. There are over 2,000 users and upwards of 600 mobile devices.

The high level conceptual system architecture is shown in SRFECC Replacement CAD Network Overview figure shown below.  It is intended to provide an overview of the systems and interfaces, but is not intended to identify detailed interface requirements.  The vendor is free to propose a design that is

EXHIBIT 14 - PAGE 11

March 28, 2014

consistent with their solution.

**Understood.**



**Understood.**

EXHIBIT 14 - PAGE 12

March 28, 2014

### 1.2.5     Map of SRFECC and CAD Locations



**Understood.**

### 1.3     Definitions

The following definitions are used throughout the RFP:

RFP # 14-01

9

EXHIBIT 14 - PAGE 13

March 28, 2014

**Agency** means Department /Division utilizing the service or product, and may include Agencies outside of SRFECC.

**Contact Person** is the person identified on the cover page of the RFP for all questions related to this RFP.

**Evergreen** means "all-inclusive" pricing including all hardware, software, licenses, services and associated costs for the identified period.

**Project** means this Computer Assisted Dispatch System and Mobile Data Computer System project as defined by the requirements of this RFP.

**Proposer or Vendor** means a Vendor submitting a proposal in response to this RFP.

**Successful Proposer or Contractor** means proposer awarded the contract.

Understood.

1.4     Clarification of the Specifications

All inquiries concerning this RFP must be directed to the Contact Person **indicated on the cover page** of the RFP document via electronic mail only.  Any questions concerning this RFP must be submitted via electronic mail on or before the stated date for "Written Inquiries Due" as set forth on the **Calendar of Events** (see Section 1.6).

Proposers are expected to raise any questions, exceptions, or additions they have concerning the RFP document as soon as possible in the RFP process.  If a proposer discovers any significant ambiguity, error, conflict, discrepancy, omission, or other deficiency in this RFP, the proposer should immediately notify the Contact Person of such error and request modification or clarification of the RFP.  The RFP will be modified at the sole discretion of SRFECC, and a*ny changes will be disseminated in the form of an Amendment* in accordance with Section 1.5 of this RFP.

Proposers are prohibited from communicating directly with any employee of SRFECC or contracted agencies, except as described herein.  No SRFECC employee or representative, nor employee from any agency receiving dispatch services from SRFECC, other than those individuals listed as contacts in this RFP is authorized to

provide any information or respond to any question or inquiry concerning this RFP.

Understood.

10

EXHIBIT 14 - PAGE 14

March 28, 2014

1.5     Addendums and/or Revisions

In the event that it becomes necessary to provide additional clarifying data or information, or to revise any part of this RFP, revisions/amendments and/or supplements will be posted on SRFECC website at http://www.srfecc.ca.gov/rfp.

It shall be the responsibility of the Proposers to regularly monitor the web site for any such postings. Proposers must acknowledge the receipt/review of any addendum(s) at the bottom of the RFP Cover Page /Signature Affidavit (Attachment A).

**Understood.**

**New World has included the RFP Cover Page / Signature Affidait as the first page of this response.**

Each proposal shall stipulate that it is predicated upon the terms and conditions of this RFP and any supplements or revisions thereof.

**Alternative Offered.**

**The New World Standard Software License and Services Agreement included in section 7 of this RFP response outlines the Terms and Conditions for New World's customer relationships. Our bid response is based on this Agreement. To the extent that the requirements stated in the Request for Proposal differ from the Terms and Conditions of the New World Agreement, New World's Terms and Conditions shall be our intended Terms and Conditions for use. Upon selection as the preferred solution provider, New World will evaluate and discuss all requested changes to the New World Agreement.**

1.6     Calendar of Events

Listed below are specific and estimated dates and times of actions related to this RFP.   The actions with <u>specific</u> dates must be completed as indicated unless otherwise changed by SRFECC.   In the event that SRFECC finds it necessary to change any of the specific dates and times in the calendar of events listed below, it will do so by issuing addenda to this RFP and posting such supplement on SRFECC web site at <u>http://www.srfecc.ca.gov/rfp</u> in accordance with Section 1.5.  A formal notification for changes in the estimated dates and times will be posted in the form of an addendum.

| <u>Event</u> | <u>Date</u> | <u>Time</u> |
|---|---|---|
| Date of RFP Release | March 28, 2014 | |
| Pre-Proposal Conference | April 24, 2014 | 1 PM PST |
| Written Inquiries Due | April 25, 2014 | 2 PM PST |
| Vendor Question Responses | May 1, 2014 | 2 PM PST |

RFP # 14-01

11

EXHIBIT 14 - PAGE 15

March 28, 2014

| Proposals Due | May 16, 2014 | 12 PM PST |
|---|---|---|
| Vendor Demonstration(s) | Jun 23 – Jul 1, 2014 | |
| Notification of Intent to Award | Aug. 22, 2014 | |

**Understood.**

### 1.7    Vendor Conference

A mandatory virtual vendor pre-bid conference will be held via conference call/webinar to provide any additional instruction to vendors on the submission of proposals and to respond to any vendor questions. All vendors who intend to respond to the RFP are required to participate in the pre-bid call. The conference will take place via telephone/webinar. Vendors must register in advance in order to receive the conference call information.

Vendors who desire to participate in the vendor conference must contact the Contact Person as indicated on the cover sheet at least one day prior to the conference.

At the pre-bid conference, Vendors will be required to submit a single point of contact for any and all correspondence regarding the RFP, including notification of RFP addendum posting. SRFECC reserves the right to require any and all questions proposed at the pre-bid conference to be submitted in writing before issuing a response.

**Understood.**

### 1.8    Contract Term and Funding

The contract shall be effective on the date indicated on the contract execution date and shall run for eighteen months from that date through the completion of the contract including successful acceptance testing, cutover and reliability testing.

**Understood.**

EXHIBIT 14 - PAGE 16

### 2.0 PREPARING AND SUBMITTING A PROPOSAL

Please see attached.

2.0   PREPARING AND SUBMITTING A PROPOSAL

2.1   General Instructions

The evaluation and selection of a proposal will be based on the information submitted in the proposal, including the Vendor's response compliance to each requirement in Sections 2.0 through 7.0 using the responses identified in Section 2.7, an understanding of the proposed solution and associated exceptions or substitutions plus corporate and project team experience, references, any required on-site visits, demonstrations, oral interview presentations and customer service matrix as specified in Section 3.7.  Failure to respond to any of the requirements in the RFP may be the basis for rejecting a response.

**Understood.**

Elaborate proposals (e.g. expensive artwork) beyond that sufficient to present a complete and effective proposal, are not necessary or desired.

**Understood.**

2.2   Documents, Confidentiality, and Proprietary Information

All responses, inquiries, and correspondence relating to this RFP and all reports, charts, displays, schedules, exhibits, and other documentation produced by the vendor that are submitted as part of the proposal shall become the property of SRFECC upon receipt. Government Code Sections 6250 et. Seq., the "Public Records Act," defines public record as any writing containing information relating to the conduct of the public's business.

The vendor must clearly identify all restrictions on the use of data contained within a proposal and all confidential information must be clearly stated on the attached "Designation of Confidential and Proprietary Information" form.

**Understood.**

**New World's response to the SRFECC's RFP contains information that is considered confidential or proprietary as follows, pursuant to Michigan Compiled Laws 445.1902:**

| New World Proposal | Explanation for Exception |
|---|---|
| Customer References<br>Pages 6-2 to 6-4 | Contains privileged information, deemed to be trade secrets, regarding New World customer projects. |
| Responses to Technical Requirements<br>Section 3 | Contains proprietary information deemed to be trade secrets, regarding New World's proposed software applications. Disclosure would provide unfair competitive advantage to others. |

However,   SRFECC   does   not   guarantee   that   information   so designated   shall   be   confidential.   All   documentation   submitted   in   a

EXHIBIT 14 - PAGE 18

proposal or in response to the RFP, including any and all information designated as restricted or proprietary by the vendor, is subject to the California Public Records Act and will become public and be produced as required by law.

**Alternative Offered.**

**New World's response to the SRFECC's RFP contains information that is considered confidential or proprietary as follows, pursuant to Michigan Compiled Laws 445.1902:**

| New World Proposal | Explanation for Exception |
|---|---|
| Customer References<br><br>Pages 6-2 to 6-4 | Contains privileged information, deemed to be trade secrets, regarding New World customer projects. |
| Responses to Technical Requirements<br><br>Section 3 | Contains proprietary information deemed to be trade secrets, regarding New World's proposed software applications. Disclosure would provide unfair competitive advantage to others. |

## 2.3   Incurring Costs

SRFECC is not liable for any cost incurred by proposers in replying to this RFP.

**Understood.**

## 2.4   Submittal Instructions

Proposals must be received by RCC in Glen Allen, VA by the specified time stated on the cover page.

All proposals shall be submitted in a manner that requires a signature upon delivery.  In addition, RCC will record the time each proposal is received and forward an email to the vendor's representative indicating the time the proposal was received. Proposals received in response to this solicitation will not be returned to the proposers.

All proposals must be packaged, sealed and show the following information on the outside  of the package:

- Proposer's name and address
- Request for proposal title
- Request for proposal number
- Proposal due date

**Understood.**

## 2.5   Required Copies

Proposers must submit **one (1) original and the required copies** of all materials required for acceptance as instructed on the cover page of the RFP under "Special Instructions."

Each hard copy of the proposal must be on 8.5"x11" white paper securely bound.

EXHIBIT 14 - PAGE 19

**In addition, proposers are to provide the required numbers of complete electronic copies, as instructed on the cover page of the RFP under "Special Instructions, in Microsoft Word 2010 (or earlier) format on USB flash drives (one flash drive for each copy).**

Understood.

2.6     Proposal Organization and Format

Proposals must be organized and presented in the order and by the number assigned in the RFP.  Each response should be preceded by the section number and language of the RFP and any applicable addendums.   Proposals must be organized with the following headings and subheadings.  Each heading and subheading must be separated by tabs  or otherwise clearly marked.  The RFP sections which must be submitted or responded to are:

- Introduction (See Section 4 of this RFP)

- Response to general requirements (See Section 4 of this RFP)

    Organizational qualifications (include percentage of profits put back into R&D, and percentage of employees who provide technical support)

    Staff qualifications and facilities

    References

- Response to technical requirements (See Section 5 and Attachment "J" of this RFP)

- Cost proposal (See Section 6 of this RFP)

- Required forms (See Section 8 of this RFP)

- Appendices – each Vendor may provide additional information in an Appendix, which should be succinct and relevant to the goals of this RFP.   Excessive information will not be considered favorably.

Understood.

2.7     Required Response Format

A paragraph-by-paragraph response shall be provided indicating compliance with every described requirement, specification and function included in this RFP.   Proposers shall review all of the requirements in the RFP and respond to each paragraph therein using the following responses:

    A. Fully Compliant – The system currently provides the feature or functions as described and is in use at existing client locations for a period of at least one year from the date of

RFP # 14-01

EXHIBIT 14 - PAGE 20

March 28, 2014

proposal submission, not in beta testing.

B. Partially Compliant – The system provides some portion of the feature or function as described.  The Vendor is required to specifically identify those portions of the requirement to which their system is non-compliant.

C. Will Comply with Modification – The system does not currently meet the requirement, but the Vendor will provide this capability via a system modification.  The pricing for each modification must be included in the proposed price and clearly and specifically identified in the pricing forms.  The modification must be demonstrated, installed and available prior to training and acceptance testing.

D. Will Comply in a Future Release – The requested feature or function is not currently provided by the system, but has been specified for inclusion in a future release of the proposed system and will be provided at no additional charge to SRFECC as a function of a valid system support agreement. The Vendor shall identify the date the feature will be released. The vendor will be contractually bound to deliver the feature by the release date.

E. Substitution – The system provides the same capability as the requirement but does so in a different manner.  The Vendor shall explain in detail and demonstrate how the substitution meets the requirement.  It shall be assumed if the substitution response is used that the requirement must and will be fully met.

F. Exception – The system does not meet the requirement.

In paragraphs that primarily describe existing conditions or contain other topics for which the above described responses are not appropriate, Vendors will use the following responses:

A. Understood – This response will be used to acknowledge that a descriptive paragraph has been read.

B. Accept – This response will be used when terms or conditions are described.  The response of accept indicates that the Vendor will accept the item as described.

C. Alternative Offered – This response will be used when terms or conditions are described.  The response of "Alternative Offered" indicates that the Vendor will not accept the item as described, but will offer an alternative approach to meeting the condition as described.  The Vendor will describe in detail

EXHIBIT 14 - PAGE 21

March 28, 2014

the alternative approach that is being offered.

D. Do Not Accept – This response will be used when terms or conditions are described.  The response of "Do Not Accept" indicates that the vendor will not accept the term or condition described in the paragraph and does not offer any alternative.

**Understood.**

## 2.8   Multiple Proposals

Multiple proposals from a vendor will be permissible; however each proposal must conform fully to the requirements for proposal submission.  Each such proposal must be separately submitted and labeled as Proposal #1, Proposal #2, etc.  Multiple submissions will only be permitted if the alternate proposal is for a system that could not be incorporated into one proposal (for example a locally hosted system vs. a cloud based system).

**Understood.**

## 2.9   Site Visits

SRFECC may request the ability to visit a site operating the Vendor's system.

**Understood.**

## 2.10   Demonstrations

Top-scoring Vendor(s) will be required to install and demonstrate its product(s) at a SRFECC specified location, if requested by SRFECC.  SRFECC may make GIS data available to the vendor(s) who complete a non-disclosure agreement in order to provide a more accurate and customized demonstration specific to the needs of SRFECC.

All information provided by the vendor will be subject to non-disclosure in accordance with the California Public Records Act and applicable law.

SRFECC will furnish detailed specifications concerning the demonstration site and the particular test it will use to exercise the Vendor's product(s) and/or service(s).  The information will be provided to the selected vendors at least one week prior to the demonstration.

Failure of a Vendor to furnish the specific product(s) proposed for demonstration within the time constraints of the preceding paragraph may result in rejection of that proposal.

Failure of any product(s) and/or service(s) to meet SRFECC specified requirements during the demonstration may result in rejection of the Vendor's proposal.

RFP # 14-01

17

EXHIBIT 14 - PAGE 22

March 28, 2014

The successful demonstration of the Vendor's product(s) and/or service(s) does not constitute acceptance by SRFECC.

Any product(s) and/or service(s) furnished by the Vendor for the purposes of this demonstration must be identical in every respect to those which will be furnished if a contract results.

**Understood.**

## 2.11    Ownership and Retention of Records

All reports, drawings, and other data prepared in connection with the work contemplated by this RFP shall become the property of SRFECC. The Successful Proposer shall retain all records and documents related to work performed under any contract awarded pursuant to this RFP for at least three (3) years after final contract payment by SRFECC, and shall make them available for inspection and audit by authorized representatives of SRFECC at all reasonable times. The Contractor will give SRFECC notice and opportunity to obtain records prior to destruction of any materials.

**Understood.**

## 2.12    Protest Procedures

To be considered, protests must be made in writing, signed by Proposer's Authorized representative, and delivered to the Executive Director of SRFECC at the shown on the cover sheet.

The following conditions apply to proposal protest:

a) Before Proposal Submittal Deadline. Protests of specifications, terms, conditions or any other aspects of the solicitation must be made before the Proposal Submittal Deadline.

b) After Proposal Submittal Deadline. Protest of award must be made by Proposer no later than five (5) calendar days after the aggrieved party knows or should have known the facts giving rise to the protest. All protests must include the following information:

1. The name, address, and telephone number of the protestor;

2. The signature of the protestor, or protestor's authorized representative;

3. The solicitation or contract number; and

4. A detailed statement of the legal and/or factual grounds for the protest.

The Procurement Services Manager reserves the right to refuse to

EXHIBIT 14 - PAGE 23

March 28, 2014

hear protestors who have not followed the above procedures.

**Understood.**

### 3.0 PROPOSAL EVALUATION AND AWARD PROCESS

Please see attached.

EXHIBIT 14 - PAGE 25

March 28, 2014

3.0    PROPOSAL EVALUATION AND AWARD PROCESS

All proposals will receive a comprehensive, fair, and impartial evaluation. The purpose of this section is to provide the proposers with a general overview of the evaluation methodology that SRFECC will use to select the successful vendor.  The evaluation will be conducted in five phases:

- Phase I        Determination of Responsiveness
- Phase II       Evaluation of Functional and Technical Compliance
- Phase III      Evaluation of Vendor
- Phase IV      Evaluation of the Cost Proposal
- Phase V       Comprehensive evaluation of proposed application (product demonstrations, client visits, etc.)

Once a proposal has successfully passed Phase I it will be evaluated based upon the criteria identified in Section 3.5.

**Understood.**

3.1    Phase I - Determination of Responsiveness

A proposal will be deemed responsive if it meets the following criteria:

- Compliance with the requirements identified in Section 2.0 ("Preparing and Submitting Proposals").

**Understood.**

- The Vendor has provided CAD systems for at least three communications centers that dispatch fire agencies and are of comparable size and structure (multi-agency type and multi-jurisdiction) as SRFECC utilizing the same software proposed. These systems must be in use by the centers.

**Understood.**

3.2    Phase II -- Evaluation of Functional and Technical Compliance

Responsive proposals will be reviewed and scored as to the degree of functional and technical compliance with the requirements outlined in the RFP.  This scoring will initially determine the ranking of vendors based upon their written proposals.

**Understood.**

3.3    Phase III -- Evaluation of the Proposing Vendor

The highest ranked proposals from Phase II will be further evaluated by a selection committee.  The purpose of this phase is to assess the total management and technical capabilities of the vendor, and ensure that the proposer has demonstrated the ability to effectively and efficiently perform the responsibilities defined in this RFP.

**Understood.**

RFP # 14-01

EXHIBIT 14 - PAGE 26

March 28, 2014

3.4    Phase IV – Evaluation of the Cost Proposal

All proposals evaluated in Phase III will continue to Phase IV. The scoring of each of the proposals will be utilized to evaluate and score the cost proposals.  The approach to scoring the cost proposals is outlined in Section 6.3.

**Understood.**

3.5    Phase V -  Comprehensive Evaluation of Proposed Application (On-Site Demonstration and / or Site Visits)

SRFECC may require a demonstration of the system at the SRFECC facility in order to confirm the capabilities described in the proposal and the system's ability to meet SRFECC requirements.   The Vendor's proposed project manager and key project personnel must be present at this demonstration.

SRFECC reserves the right to determine the number of vendors invited to participate in this phase based upon scoring of the first four phases of the evaluation process.

The demonstrations will allow SRFECC to determine the best proposal that offers SRFECC the best solution.  At SRFECC's option, one or more of the highest scoring vendors may be selected to enter into final negotiations with the intent of award in order to provide SRFECC the best proposal and best value.  Vendors selected for negotiations may be given an opportunity to provide a best and final offer.

SRFECC may also request one or more of the top-ranked vendors to arrange on-site visits to operational installations having systems identical or equivalent to that recommended by the vendor.  SRFECC shall assume the cost of meals, lodging and transportation for SRFECC members of the evaluation party.

SRFECC will endeavor to interview and/or visit the client site suggested by the proposer.  However, SRFECC reserves the right to interview and/or visit any of the vendor's clients prior to making a final selection.

**Understood.**

3.6    Right to Reject Proposals and Negotiate Contract Terms

SRFECC reserves the right to reject any and all proposals, or any part of any proposal, to waive minor defects or technicalities, and to solicit new proposals on the same project or on a modified project which may include portions of the originally proposed project as SRFECC may deem necessary in its interest and to negotiate the terms of the contract. If contract negotiations cannot be concluded successfully with the highest scoring Proposer, SRFECC may

EXHIBIT 14 - PAGE 27

March 28, 2014

negotiate a contract with the next highest scoring Proposer.

Understood.

3.7   Evaluation Criteria

The proposals will be scored using the following criteria:

| Description | | Percent |
|---|---|---|
| Phase I | | Pass / Fail |
| Phase II<br>General Requirements<br>Technical requirements | | <br>10<br>30 |
| Phase III<br>Evaluation of the Vendor | | <br>20 |
| Phase IV<br>Cost | | <br>20 |
| Phase V<br>Vendor Demonstrations and Client References / Customer Service | | <br>20 |
| | TOTAL | 100 |

Understood.

3.8   Notification of Intent to Award

SRFECC will send a notification of award to all responding Vendors at the time of the award.

Understood.

EXHIBIT 14 - PAGE 28

## EXECUTIVE SUMMARY

New World's proposed Aegis Public Safety Software will not only enhance the response capabilities of the SRFECC and its member fire departments, but will also improve the decision-making process of command staff by providing easy and intuitive access to meaningful information. We are able to meet the stated major operational goals for your new system:

### *Utilize AVL technology to dispatch the closest unit to calls for service, regardless of agency*

New World provides unparalleled proximity-based dispatching capabilities. With Environmental Systems Research Institute (ESRI) mapping embedded in our Aegis software, New World provides unmatched Geographic Information System (GIS) integration. This advanced integration, combined with industry-leading response plan functionality and Automated Vehicle Location (AVL) capabilities, provides fire agencies with the tools to determine the closest units based on skills, equipment, location and impediments.

### *Share pre-plan, hazard, business contacts, structural construction and other information across jurisdictions*

When Aegis CAD software is deployed with our integrated FRMS, building pre-plans, hazards, business contacts, structural construction and other premise information is readily available. The system administrator is able to set authorization levels to determine which users and agencies can see information based on their profile. New World's proposed solution includes Fire Records Pre-plans, with the full FRMS proposed as an option.

### *Reduce duplicate data entry by integrating data from CAD, RMS, PCR, hospital*

If Aegis CAD and FRMS software are chosen to be deployed together, the workflow and integrated database allows users to use the entered data for Records Management and ePCR. When Aegis CAD is interfaced with third-party RMS and ePCR systems, CAD call information is transferred at specified intervals, thus reducing or eliminating completely the need for redundant data entry.

### *Deploy new, more cost effective tablet and smartphone options for accessing CAD and mobile data*

As agencies continue to increase the use of mobile technology, New World has been updating and developing applications to meet their requirements. The Aegis Mobile client has been updated to be used on either Windows 7 or Windows 8 tablets, in addition to industry-standard PCs. We also offer a Web-based CAD application that allows approved users to access information in real-time, including AVL and incident information. In addition, our Launch Command iOS application offers command staff real-time CAD information along with reporting and dashboard tools on their Apple iPads.


*New World* Systems®

EXHIBIT 14 - PAGE 29

*Enable easily configurable, real-time reporting and generation of ad-hoc statistics*

New World's reporting tools, which include Decision Support Software (DSS), provide dashboards, standard reports and ad hoc query capabilities. This includes comprehensive response-time analysis, hot-spot mapping and more. The use of a datamart provides the ability to run very comprehensive reports without impacting the production CAD system. Although the data mart is updated at pre-determined intervals, the refresh rate can be determined by the system administrator to best fit the needs of the agency.

New World's ability to meet and exceed these SRFECC goals makes us the best choice to provide your next-generation public safety software system. Currently, more than 45 California agencies have reviewed the competition and selected us as their software partner, using our products in single and multi-jurisdiction environments for both Fire and Law Enforcement. By joining this group, SRFECC can be confident of a successful project with long-term software value, world-class customer service and a reliable partnership for many years to come. We look forward to the next steps in your selection process.

EXHIBIT 14 - PAGE 30

## 2. RESPONSE TO GENERAL REQUIREMENTS

**RESPONSES TO RFP SECTION 4.0 GENERAL PROPOSAL REQUIREMENTS**

Please see attached.

EXHIBIT 14 - PAGE 31

March 28, 2014

4.0   GENERAL PROPOSAL REQUIREMENTS

4.1   Organization Capabilities

a.   Describe the vendor's experience and capabilities in providing similar services to those required.  Be specific and identify projects, dates, and results. Describe current Vendor policies and procedures regarding modifications and customizations of the proposed CAD product.

**Fully Compliant.**

**Please see the detailed information attached in this section.**

b.   Include information regarding the percentage of profits that are put back into Research & Development (R&D) for public safety, and the percentage of employees who provide technical support for public safety products.

**Fully Compliant.**

c.   Identify the areas of support and services for the CAD system for which the Vendor uses a third party contractor.

**Fully Compliant.**

**New World utilizes no third-party contractors in the support and servicing of our Aegis CAD system.**

d.   Submit information to show that the Vendor has provided a CAD system for at least three communications centers that dispatch fire of comparable size and structure (multi-agency type and multi-jurisdiction) as SRFECC, preferably operational in a VMware environment.  The communications centers must be currently using the CAD system provided by Vendor. These sites should be operating on the same platform as quoted within the RFP response and shown during the Vendor demonstration.  The sites must have had this platform installed in their live environment a minimum of 12 months prior the date of the Vendor's proposal submission in response to this RFP.

**Fully Compliant.**

e.   Identify the estimated amount of time required to design, install and implement the system, including time to train all end-users and administrators, from the date of contract signing.

**Fully Compliant.**

**Please see the Sample Microsoft Project Plan and Gantt Chart included under the *Implementation* heading in section 7 of this RFP response.**

4.2   Staff Qualifications

EXHIBIT 14 - PAGE 32

March 28, 2014

   a. Provide resumes describing the educational and work experiences for each of the <u>key</u> staff who would be assigned to the project.

   b. Identify any outside vendors, products, contractors or third party services that will be included if considered for this project including third party hardware/software support.

**Fully Compliant.**

**Please see the detailed information attached in this section.**

4.3    Proposer References

   a. Proposers must include in their proposals a list of at least five organizations, including points of contact (name, address, and telephone number), which can be used as references for work performed.  References in the State of California are preferred in order to minimize travel costs if SRFECC desires to inspect the facility's CAD system.

**Fully Compliant.**

   b. Reference sites must be of comparable size and structure (preferably multi-agency with fire dispatch) as SRFECC utilizing the software that is being proposed.  References must be projects completed within the last 3 years.

**Partially Compliant.**

***Attachment B – Reference Data Sheet* included in section 6 of this RFP response contains a list of five current New World customers running systems comparable to the one proposed for the SRFECC. These references are similar to SRFECC in regard to product configuration, geographical area, customer type and/or operational characteristics.**

   c. All of the reference sites must be operational.

**Fully Compliant.**

**Please see *Attachment B – Reference Data Sheet* included in section 6 of this RFP response.**

   d. Additionally the Vendor shall list <u>**ALL**</u> sites where they have or are in the process of installing CAD systems using virtual machine technology.

**Exception.**

**New World has provided a reference list of Aegis customers with similar requirements to the SRFECC with respect to product configuration and operational characteristics. However, many of our customers have requested that we not include them in our customer lists that are provided for general public use. It is New World's policy to honor our customers' requests for privacy and we will extend the same professional courtesy to the SRFECC once we engage in a partnership. At the appropriate time during the sales cycle, a representative from New World will meet with the SRFECC to review the complete list of our customer base and answer any**

24

EXHIBIT 14 - PAGE 33

March 28, 2014

**additional questions the SRFECC may have.**

e. Selected organizations may be contacted to determine the quality of work performed and personnel assigned to the project.  Vendor must provide a release of liability for all their references. SRFECC will supply release of liability for any additional customer as they may require.

**Understood.**

EXHIBIT 14 - PAGE 34

## DETAILED INFORMATION

**4.1.a. Describe the vendor's experience and capabilities in providing similar services to those required.**

### COMPANY EXPERIENCE AND CAPABILITIES

New World's mission has always been to provide the public sector with high quality software and superior customer service, and we have solely focused on designing total solutions for local governments since 1981. We pride ourselves on being a company that maintains a strong, ongoing partnership with our customers for many years.

- Customer Focused - New World has a "Customer for Life" philosophy that guides all of our activities. Our commitment to meet our customers' ongoing needs has been rewarded with an industry-leading customer retention rate.
- Exclusive Focus on Public Sector - Unlike other major software providers that serve the public sector market, New World is uniquely focused on servicing only the public sector environment.
- Industry Leadership - New World is an industry leader in providing software solutions to the public sector marketplace. More than 1,000 public sector organizations across the country rely on New World solutions. Additionally, we are active participants in key industry association groups and have partnership alliances with key technology organizations such as Microsoft, IBM and Environmental Systems Research Institute (ESRI).
- Financially Sound - New World has enjoyed more than 30 years of growth, profitability and market acceptance of our solutions. This has allowed us to make significant annual research and development investments while remaining debt free.

New World is also proud of our reputation in California. We are state-registered as a National Fire Incident Reporting System (NFIRS) Active Software Vendor and count a total of 45 California agencies as our customers.

**Be specific and identify projects, dates, and results.**

New World has provided in section 6 of this RFP response a reference list of Aegis customers with product configuration and operational characteristics similar to those of the SRFECC.

**Describe current Vendor policies and procedures regarding modifications and customizations of the proposed CAD product.**

New World will provide software modifications and enhancements to the CAD application as a contract deliverable. Any provided software modification becomes part of the standard



EXHIBIT 14 - PAGE 35

product suite and is delivered in a version release. If the modification affects existing functionality, New World will provide agency-level configuration settings as appropriate.

**4.1.b. Include information regarding the percentage of profits that are put back into Research & Development (R&D) for public safety, and the percentage of employees who provide technical support for public safety products.**

New World is a privately held company that has grown and been profitable since its inception in 1981. Each year the amount of dollars allocated to Research and Development has continued to increase (typically averaging 20 percent or more). This trend is expected to continue since our customers all have three- to five-year maintenance agreements in place today.

Approximately 28 percent of New World's public safety employees provide technical support for the Aegis public safety solution.

**4.2.a. Provide resumes describing the educational and work experiences for each of the key staff who would be assigned to the project.**

### RESUMES

New World provides superior, comprehensive software with outstanding training and support services from a dedicated and experienced staff. Our Project Personnel play a key role in your successful use of the software.

New World works with Customer Management to co-manage the implementation project. Your New World support team includes a Project Manager to oversee the successful implementation of the project and Application Specialists to install software and provide on-site education and training and ongoing support. Many of our Professional Services personnel joined New World with experience from the public sector and have a unique understanding of your training needs to help achieve the maximum benefits from our software.

The following project personnel resumes have been provided to give the SRFECC an idea of personnel experience. New World has provided resumes for a number of our Project Managers and Application Specialists. Because we have multiple projects in process at any given time and due to scheduling constraints, New World cannot guarantee a particular Project Manager for the SRFECC at this time. While we cannot guarantee that these exact individuals will work on your project, New World will select a Project Personnel Team to make sure that the implementation process runs smoothly.

EXHIBIT 14 - PAGE 36

## Jim Lucas, Optimization Manager

Mr. Lucas joined New World after a career spanning 22 years in the Law Enforcement field as a Police Dispatcher, Lead Dispatcher and Communications Center Manager. Jim has served as an Application Specialist, Manager of the Program Management Office and currently as a Senior Project Manager within Aegis Operations.

## Project Experience

### Pleasanton, California

Contact: Margaret Mary Goulart, Support Services Manager, (510) 931-5480

*Pleasanton CA is a larger affluent suburb of both Oakland CA and San Francisco CA with a large base of corporate businesses. Mr. Lucas was the Project Manager and also assisted with performing training for all new users of the Aegis/MSP CAD and RMS software.  Mobile Messaging and Field Reporting were implemented at the same time and all applications went live in 2007. As Mr. Lucas lived locally to the customer he was able to be onsite regularly for Project Management, application configuration and software user training.  This project was delivered on time and within budget.*

### Corsicana, Texas

Contact: Randy McGaha, Assistant Chief of Police, (903) 654-4900

*Corsicana TX is a small community outside Dallas TX.  The CAD Implementation was for both the Police and Fire Departments. Jim acted as the Project Manager for the successful implementation of CAD/RMS and Mobile Messaging and Field Reporting for the Corsicana Police Department. The project was delivered on time and within budget.*

### Lawrence County SO/Spearfish PD, South Dakota

Contact: Captain Brian Dean (LCSO) and Lt. Ross Johnson (SPD), (605) 642-1300

*Lawrence County (included Deadwood PD) and Spearfish PD are located in the Black Hills of South Dakota near Sturgis and Rapid City.  Although small in permanent population they are tourist destinations which can increase their population dramatically at various times of the year. As the Project Manager for the implementation of CAD, Law Enforcement Records and Corrections, Mr. Lucas oversaw the entire project implementation for both Lawrence County and Spearfish PD and provided most of the user training on the Aegis/MSP software. Mr. Lucas provided Project Management services and most of the application configuration and software user training.  The project had complexities surrounding a need to keep two completely different server and software environments in sync with each other and culminated in a highly successful Go-Live and overall user experience.  This project was delivered on time and within budget.*

EXHIBIT 14 - PAGE 37

**Grand Traverse County and Traverse City, Michigan**

Contact: Don Sheehan, I.T. Director, (231) 922-4787

*Grand Traverse County and Traverse City MI are a medium sized resort community with population increases during the warmer weather months.  Both agencies are housed in the same facility and were trained in a combined training environment.  They went live in January 2011 after an eleven month implementation process. Jim acted as the Project Manager for the very successful implementation of CAD/RMS/Corrections and Mobile Messaging and Field Reporting for the Grand Traverse County Sheriff's Office and the Traverse City Police Department. The project was delivered on time and within budget.*

## Education

Certified Communications Training Officer

Police Officer Standards and Training (POST) for State of California

Diablo Valley College, Pleasant Hill, CA—Administration of Justice (several semesters)

Heald Business College, Walnut Creek, CA—completed two semesters (Accounting)

Numerous related training courses pertaining to Police Dispatching and Management

EXHIBIT 14 - PAGE 38

## Tiara (Terri) Oger, Senior Application Specialist

Terri Oger came to New World with an extensive background with the New World Systems software.  She is responsible for the implementation of New World's public safety software and conducts numerous training classes at customer sites. Terri has field experience and has been successful in implementing New World solutions in many complex multi-jurisdictional environments.

Terri has more than 28 years of Public Safety experience. She was the training coordinator for a very large 911 center in Illinois that employed over 62 dispatchers. She is certified by the Law Enforcement Training Board in the state of Illinois where she provided training to several law enforcement officers.  She has vast experience in all aspects of law enforcement and fire department techniques.

Terri has proven herself a very vital member of New World and while she possesses the skills of most applications, she is the Subject Matter Expert for the CAD application(s).  The role of Subject Matter Expert is a person who takes the lead on their application for documentation, lesson plans, mentoring of new and present employees, testing of new software prior to distribution and troubleshooting any issues during the construction phase.

Terri has taken a lead role in the implementation of the New World CAD Enterprise Application.

## Project Experience

### Kane County, Illinois
Contact: Anthony Franklin, Project Manager, (630) 232-3563
*Kane County serves a population of approximately 450,000 people and is one New World's largest Corrections facilities, with a 700-plus bed facility. Terri provided the training for over 100 correctional officers and was also on site for the move from the old facility to the new, supporting the users on the software.*

### Madison County Indiana, Indiana
Contact: Capt. James Cleaver, (765) 646-9290
*This was a Multi Agency project for Police, Fire and Corrections. Terri filled the role of Senior Application Specialist  for CAD Enterprise, Law Enforcement Records, Fire Records, and Corrections.  She also assisted with the installation and training of Fire Mobile. Terri was the main Application Specialist for this project from the Functional Review through training and Go Live.   Terri guided the build teams for CAD Enterprise, Law Enforcement Records, Corrections, and Fire Records.  She worked diligently with this customer to keep them on track for their go live date. This customer went live a full suite of applications including the new CAD Enterprise software.*



EXHIBIT 14 - PAGE 39

### El Cajon, California

Contact: Wendy Sue, Communications Manager, (619) 441-5520

*This was a single Jurisdiciton project with CAD Enterprise .NET and Police mobile messaging. In her role as Application Specialist, Terri was instrumental in bringing this customer live on the CAD Enterprise application. El Cajon had special needs for the CAD software since they utilized most of their records in CAD to provide the statistics for their agency.  This project was able to stay on track with the opening of the new Police Station and dispatch center. Terri continues to work with this customer to help customize CAD Ad-hoc reports to meet their needs.*

### Douglas County, Colorado

Contact: Lori Orr, Project Manager, (303) 814-7006

*Terri was responsible for guiding a very large build team (over 25 members) for the implementation of LE Records. Douglas County purchased almost every optional application for LE Records and implemented it all by their targeted go live date.*

### Duluth, Georgia

Contact: Lt. Chuck Wilson, Project Manager, (678) 512-3725

*Terri stepped in to complete the LE Records master files and training for Duluth. She trained a majority of their Officers and the records personnel how to enter Incidents and Cases  She was instrumental in keeping the project on track and provided  additional training to administration personnel during the go-live.*

### Jefferson City/Cole County, Missouri

Contact: Lisa Schuelen, Project Manager, (573) 634-6412

*Jefferson City and Cole County is a Multi-Jurisdictional CAD, Records, Corrections, Fire, Mobile and Field-Based Reporting project. Terri was the Application Specialist for the CAD implementation for this multi-jurisdiction agency responsible for Police, Fire and EMS dispatching.*

### Brick Township, New Jersey

Contact: Captain James Riccio, (732) 262-4786

*Brick Township has a combined dispatch center that handles three volunteer fire agencies as well as the Brick Police Department. Terri was instrumental in assisting them with their very unique fire run card setup during the CAD implementation.*

### Logan County, Illinois

Contact: Dan Fulscher, Project Manager, (217) 732-4159

*Logan County is a small county and a multi-jurisdictional agency. The implementation of CAD, LE Records and Corrections was Terri's responsibility. She handled the entire project in six months time.*



EXHIBIT 14 - PAGE 40

### Lincolnwood, Illinois

Contact: Ray Williams, Project Manager, (847) 745-4750

*Lincolnwood is a very small suburb of Chicago. Terri was able to complete entire configuration of CAD in one trip due to the dedication of the build team. The second week of Master File training was spent fine tuning the agency's new policies along with the software and completing set up of NCIC and E911.*

### Yukon, Oklahoma

Contact: Captain Andy Johnson, Project Manager, (405) 354-1711

*The Yukon Police Department serves a population of approximately 22,000 people. Terri was instrumental on implementing LE Records for Yukon. The Master File builds and Go Lives were all conducted during a building renovation and move into a new facility. The agency was also going through the transition from UCR reporting to the first in State IBR. Terri also conducted several Data Analysis and Mapping classes so the agency could create their own reports when needed.*

### Georgetown, Kentucky

Contact: Lieutenant Robert Swanigan, (502) 863-7826

*Terri took over the implementation and training for Georgetown and was able to provide solutions for their multi-agency communications center. She also provided training and go-live support.*

## Education

Associates - Lakeland Community College, Mattoon, IL

State of Illinois Certified Instructor Law Enforcement Board

APCO Instructor Certified



## Corey J. Cmajdalka, Application Specialist

Mr. Cmajdalka currently provides installation services, conducts customer training and provides support for the Aegis Mobile and Field-Based Reporting solution.

## Project Experience

### Madison County Sheriff's Department, Illinois
Contact: Capt Eric Decker, (618) 296-4813
*Responsible for the installation and training of Mobile and Field-Based Reporting.*

### Reno County Sheriff's Department, Kansas
Contact: Mike Matthews, IT Manager, (620) 694-2981
*Combined Sheriff's and Police Department working in cooperation. Responsible for the installation and training of Mobile and Field-Based Reporting.*

### Havelock Police Department, North Carolina
Contact: Chris Callahan, (252) 444-6444
*Responsible for the installation and training of Field-Based Reporting.*

### The Colony Police Department, Texas
Contact: Captain Chris Plemons, (972) 625-8273
*Responsible for the installation and training of Mobile.*

### Brenham Police Department, Texas
Contact: Pam Ruemke, (979) 337-7274
*Responsible for the installation and training of Field-Based Reporting.*

### Rogers Police Department, Arkansas
Contact: Captain James Baker, (479) 986-3641
*Responsible for the installation and training of Mobile.*

## Education

B.S., Criminal Justice
M.S., Management, Computing and Systems
Various technical classes and seminars


*New World Systems*

EXHIBIT 14 - PAGE 42

## Britt Wollenweber, GIS Team Lead

Britt has been with New World Systems for over seven years with our New Account Sales, Professional Services, Support and Development Teams. Britt's primary responsibility as a GIS Consultant is to oversee product direction and implementation in terms of GIS within our Aegis and Logos Software suites of products. Britt has implemented the critical GIS components within our Law Enforcement Records, Corrections, Computer Aided Dispatch and Fire Records applications as well as our Public Safety Mobile Solutions.

## Project Experience

### Rochester, New York

Contact: James Livingston

*230K Population; 830 sworn and civilian employees; GIS Consultant responsible for implementing the GIS portion of the project. Provided necessary GIS support and training.*

### Madison County, Indiana

Contact: James Cleaver

*This was a Multi Agency project for Police, Fire and Corrections. Britt was the GIS Consultant responsible for implementing the GIS portion of the project. Provided necessary GIS support and training.*

### Glenview, Illinois

Contact: Brent Reynolds

*Police, Fire Dispatch and Records user in the Chicago area GIS Consultant responsible for implementing the GIS portion of the project. Provided necessary GIS support and training.*

### Douglas County, Colorado

Contact: Lori Orr, Project Manager, (303) 814-7006

*GIS Consultant responsible for implementing the GIS portion of the project. Provided necessary GIS support and training.*

## Education

B.S. in Geography - Eastern Michigan University



*New World Systems*

EXHIBIT 14 - PAGE 43

**4.2.b. Identify any outside vendors, products, contractors or third party services that will be included if considered for this project including third party hardware/software support.**

The following third-party products are included in New World's proposal:

| Vendor | Product(s) |
|---|---|
| Dell | System Servers – Hardware and Software |
| | 3-Year ProSupport Hardware Maintenance |
| Lantronix | External Device Server |
| USGlobalSat | GPS Receiver |
| ESRI | Mapping Software |
| Deccan International | Live Move-Up Module (LiveMUM) |
| | Dispatch Validator (DiVa) |
| | Box-area Automated Run-card Builder (BARB) Interface |

EXHIBIT 14 - PAGE 44

# 3. RESPONSE TO TECHNICAL REQUIREMENTS

**RESPONSES TO RFP SECTION 5.0 TECHNICAL REQUIREMENTS**

Please see attached.

EXHIBIT 14 - PAGE 45

March 28, 2014

5.0     TECHNICAL REQUIREMENTS

Please see Attachment "J" for the Technical Requirements for this Project.

**Understood.**

EXHIBIT 14 - PAGE 46

## ATTACHMENT J: 20140421 SRFECC CAD RFP14-01 ADDENDUM 2 TECHNICAL REQUIREMENTS

Our response to your software specifications is based on our interpretation of each feature or requirement. Our response will be accurate in a high percentage of cases. Occasionally, however, our interpretation does not coincide with the prospect's intention. A demonstration of our software will further assure the SRFECC that New World can meet and/or exceed your requirements. Our standard software offers broad software capabilities and the use of tables and user-defined fields affords the flexibility to extend our functionality.

EXHIBIT 14 - PAGE 47

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | | **Fully Comply**<br>**Partially Comply**<br>**Comply with Mod**<br>**Comply in Future**<br>**Substitution**<br>**Exception** | |
| **5** | **TECHNICAL REQUIREMENTS** | | |
| **5.1** | **CAD HARDWARE AND SYSTEM SOFTWARE** | | |
| | Vendors shall address in written form each numbered section and sub-section of this RFP. If the Vendor takes exception to a specific paragraph, it shall fully describe the exception thereto. | | |
| | | | |
| 5.1.1 | GENERAL | | |
| | The proposed system shall support the following systems or environments: | | |
| | The live operational CAD system with local redundancy or fault tolerance. | Fully Comply | |
| | | | |
| | A CAD training environment (local), | Fully Comply | |
| | | | |
| | A CAD test environment. | Fully Comply | |
| | | | |
| | An off-site redundant server environment, which will also act as the disaster recovery/backup site and the training facility. | Fully Comply | |
| | | | |
| | A data warehouse for CAD information. | Fully Comply | |
| | | | |
| | The mobile data system host and all interfaces. | Fully Comply | |
| | | | |
| | The CAD system shall contain all hardware and software components necessary to interface with the E9-1-1 phone system. | Fully Comply | |
| | | | |
| | The operational environment will support real-time CAD operations. The data warehouse environment will be used to support all standard and ad hoc query and reporting needs. The separation of the two environments is to facilitate the necessary response in the CAD operational environment. Please describe in detail your solution for a data warehouse environment where both the standard CAD query interface, as well as reporting applications such as Crystal Reports, can access non-production data. | Fully Comply | |
| | | | |
| A. | Vendors shall include all of the hardware, software, services, and ancillary equipment required to make the CAD system's interfaces functional. | Fully Comply | |
| | | | |
| B. | The computer system proposed shall be the manufacturer's most recent delivered model. Equipment at the middle or near the end of its life cycle will not be acceptable. | Fully Comply | The proposed systems are the latest machine type/model available and the configurations have been optimized for a 5-7 year life expectancy before upgrade/replacement may be required. The proposed configuration exceeds what is currently required to effectively run the software to allow room for future growth. |
| | | | |
| C. | The proposed system shall be directly expandable by adding hardware without vendor facilitation. | Fully Comply | |

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| D. | The Vendor shall describe the scalability and expandability, indicating the related costs of the proposed system in terms of processors, main computer memory, disk drives, peripheral devices, and connectivity. | Fully Comply | The proposed system design is based on a modular and easily expandable VMware host cluster. Each host cluster (primary and backup) is configured with redundant physical host servers and shared storage. The systems are directly expandable in terms of memory, processors, network interfaces and storage capacity. The system has been sized to accommodate the SRFECC for a period of 5-7 years before upgrade/replacement may be required. Please refer to the hardware proposal included in our cost response for an itemized list of individual components and the related costs. Costs for future expansion would typically align with the itemized components included in this proposal. |
| E. | Vendors are required to identify all necessary racks, tables, stands, or other required mounting facilities for the proposed systems, consoles, and communications. Racks and similar equipment will be provided by SRFECC. The vendor shall identify all networking components required, as well as the capacity of the equipment required (i.e. 24 port router with 16 ports utilized and 8 ports free) | Substitution | The proposed configuration includes the core system components, including primary and redundant host servers, storage area networks and system software. New World will consult with the SRFECC on mounting facilities, etc., but would need to perform a physical site analysis of the data center environment(s) to accurately quote these items. |
| F. | Vendors are required to provide information on projected rack space, voltage requirements (including connector types), power and heat generation (Volt-Amps and BTUs per hour) for each rack. | Fully Comply | Each Dell PowerEdge R620 1U host server (two per site) is configured with redundant 750W AC power supplies and includes Active Power Management features to optimize thermal settings and lower system power consumption. Each Dell EqualLogic PS6100X 2U storage device (one per site) is configured with redundant 700W AC power supplies and includes similar Active Power Management features. Heat generation varies based on the Active Power Management setting(s). |
| 5.1.2 | SYSTEM AVAILABILITY | | |
| A. | The system shall be configured to provide system availability of 99.999% for the operational CAD environment when measured on a 24-hour per day, seven days a week basis for 365 days including system maintenance and upgrades. | Exception | New World takes exception to this requirement. While New World's Licensed Standard Software provides a high degree of availability and performance, there are many system components and operational variables that are beyond New World's control. These other system components and variables may and can impact this requirement. New World's Standard Software solutions support fault-tolerant hardware, high availability data redundancy and are available with 24x7 product support. Should New World be chosen as the preferred solution provider, we will discuss and negotiate mutually agreeable availability and performance requirements. As an additional benefit, the CAD clients can operate in a catch-up or stand-alone mode if the network or application server is unavailable. |
| B. | The Vendor shall explain in detail how it proposes to achieve this requirement. | Exception | New World takes exception to this requirement. While New World's Licensed Standard Software provides a high degree of availability and performance, there are many system components and operational variables that are beyond New World's control. These other system components and variables may and can impact this requirement. New World's Standard Software solutions support fault-tolerant hardware, high availability data redundancy and are available with 24x7 product support. Should New World be chosen as the preferred solution provider, we will discuss and negotiate mutually agreeable availability and performance requirements. |

EXHIBIT 14 - PAGE 49   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| C. | The failure of a single component shall not deny the entire system availability of 99.999% for the operational CAD environment. | Exception | New World takes exception to this requirement. While New World's Licensed Standard Software provides a high degree of availability and performance, there are many system components and operational variables that are beyond New World's control. These other system components and variables may and can impact this requirement. New World's Standard Software solutions support fault-tolerant hardware, high availability data redundancy and are available with 24x7 product support. Should New World be chosen as the preferred solution provider, we will discuss and negotiate mutually agreeable availability and performance requirements. |
| 5.1.3 | SYSTEM SIZING | | |
| | The system shall be sized as per the following information: | | |
| A. | 14 workstations on the operational CAD system, | Fully Comply | |
| B. | 14 workstations in the disaster recovery/backup site/training facility | Fully Comply | |
| C. | 180,000 incidents per year based on a separate incident for each agency type dispatched on a Call For Service (CFS). (i.e. an accident with injury that required police and fire and EMS would be tallied as three incidents.) | Fully Comply | |
| D. | 100% of daily activity during peak hour loading | Fully Comply | |
| E. | 15% growth rate per year. | Fully Comply | |
| F. | 30 administrative workstations. | Fully Comply | |
| G. | 50 concurrent limited access workstations/devices. (Options for additional concurrent user licenses are desired in groups of 100, 150, 200 and 250, but these will not be included in the cost evaluation.) | Fully Comply | |
| H. | 4 Communications Van workstations | Fully Comply | |
| I. | Full retention of all CAD incidents and unit data online for a minimum of 5 years in an operational environment. Activity data must be accessible as a "CAD" incident for retention and record-keeping purposes after it is archived. The vendor shall describe data archiving and retrieval methodology for accessing archived data. | Fully Comply | |
| J. | Retention of CAD information for up to 20 years in a CAD data warehouse environment. | Fully Comply | |
| K. | There will be NO DATA CONVERSION (day forward only) in the baseline bid. An option for data conversion may be considered during negotiations (Separately Priced Option per Section 5.2.16) | Fully Comply | |
| 5.1.4 | SYSTEM RESPONSE TIME | | |

EXHIBIT 14 - PAGE 50   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| A. | With the transaction volume at peak load, the proposed system shall support all CAD activities with a sub-second response time for of all transactions 95 percent of the time. This includes address verification and map display of an entered address on the Map Display. | Partially Comply | The proposed Aegis CAD system was internally developed with performance and reliability in high volume CAD centers as a fundamental objective. The n-tier client/server architecture provides optimal system performance. The simple, elegant, easy-to-use graphical user interface enhances productivity and transaction performance. All critical information is available at a glance. Data entry for all common functions is possible entirely from the keyboard without using the mouse.

The result of the robust n-tier architecture and optimized user interface design is that most CAD transactions occur in less than one second. The CAD workstation is never "frozen" or unavailable for any noticeable length of time because the main transaction processing runs on the CAD application server. |
| B. | While at peak load, no transaction may ever exceed a two second response time. | Partially Comply | Most CAD transactions occur in less than one second. |
| | | | |
| C. | System back up shall not impact system response time. | Partially Comply | Database and file storage backup is accomplished without significant impact to system performance. A scheduled maintenance plan is used in SQL Server to back up the database. Third-party software such as Arcserve or Backup Exec can be used to back up the file storage repository in which all associated documents are kept.

Planned downtime may be required for events such as major software updates, operating system upgrades or patches, or hardware upgrades, failures or part replacements. |
| D. | The running of reports or external queries shall not impact response time. | Fully Comply | |
| E. | Latency of networks and systems outside of the scope of this project will not be included when assessing response time. | Fully Comply | |
| F. | Response time is defined as the time between the depression of the last keystroke or pointing device activation (e.g., click) and the appearance on the workstation of the last character of the initial response (e.g., first page, pop-up window, etc.) and availability for user interaction. | Fully Comply | |
| G. | Vendors shall describe how their solution meets the above response time and how they intend to measure response time if different than described herein. | Fully Comply | New World's applications are designed and engineered for high performance. There are factors outside of our public safety software that could adversely affect performance, such as network bottlenecks, malfunctioning hardware, etc. New World can provide a contractual commitment to software response time performance provided such commitment excludes factors outside of the control of our application software.

In the past, New World has agreed to 80 percent of transactions (input or inquiry) in 2 seconds or less and 98 percent in 5 seconds or less. Reports can take significantly longer depending upon the entered report criteria. These statistics apply to standard software and do not allow for external influences (i.e., third-party software responses, etc.). |
| H. | SRFECC reserves the right to review and approve the methods used to measure response time. | Fully Comply | |
| | | | |
| 5.1.5 | RIGHT TO ACQUIRE ELSEWHERE | | |

EXHIBIT 14 - PAGE 51   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | Although the vendor is requested to propose all necessary hardware and software to ensure system operations in compliance with the RFP, SRFECC reserves the right to purchase any hardware, equipment or system software from other sources if it is in the best interest of SRFECC. If SRFECC does purchase elsewhere, but acquires the same equipment as specified by the vendor, the vendor shall not be dispensed from satisfying system performance requirements. | Fully Comply | |
| | | | |
| 5.1.6 | VIRTUAL MACHINES | | |
| | SRFECC prefers proposals that are fully functional with virtual machines. Additional consideration will be given to vendors that have installed comparably configured systems operating in a virtual environment. The vendor shall identify required skills and knowledge required to support the system in a virtual environment. | Fully Comply | |
| | | | |
| 5.1.7 | SRFECC SYSTEM STANDARDS | | |
| | The following are the existing SRFECC information technology standards. Vendors are to propose systems utilizing these standards. If the vendor chooses to deviate from these standards, an explanation as to how the deviation will benefit SRFECC is required. | | |
| A. | Virtual Machine Software- VMware vSphere 5.5 or later. | Fully Comply | |
| | | | |
| B. | Servers operating System - Windows 2012 preferred. | Fully Comply | |
| | | | |
| C. | Clients - Windows 7 or later. | Fully Comply | |
| | | | |
| D. | Database - Microsoft SQL Server 2012 preferred. | Fully Comply | |
| | | | |
| E. | Network Topology - TCP/IP version 4 but with the capability to upgrade to TCP/IP version 6 running over an Ethernet backbone. | Fully Comply | |
| | | | |
| F. | Servers Hardware - HP Servers preferred. | Fully Comply | |
| | | | |
| G. | Client Workstations - Dell or HP workstations preferred. | Fully Comply | |
| | | | |
| H. | Anti-Virus - Symamtec, ForeFront | Fully Comply | |
| 5.1.8 | WORKSTATIONS | | |
| 5.1.8.1 | CAD OPERATIONAL WORKSTATIONS | | |
| | The client workstations for the Communications Center and the Training Center shall include 3 monitors. | Fully Comply | |
| | | | |
| 5.1.8.2 | OTHER WORKSTATIONS | | |
| | The vendor shall identify any additional workstations that are needed. | Fully Comply | |
| | | | |
| 5.1.9 | PRINTER REQUIREMENTS | | |
| A. | The Contractor shall configure the new system to print to existing TCP/IP printers in the Communications Centers, remote dispatch, Fire Department's administration and Fire Station's "Rip and Run". | Fully Comply | |
| | | | |
| B. | The proposal shall include minimum printer specifications for the proposed system. | Fully Comply | Aegis is a standard Windows application and almost any locally attached or shared network printer is supported. |

EXHIBIT 14 - PAGE 52   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| 5.1.10 | STORAGE SYSTEMS | | |
| A. | The vendor shall propose a Storage Area Network (SAN) sized to support the system as described in section 5.1.3. | Fully Comply | |
| B. | The SAN should also be configured to support the required levels of system availability described in the RFP. | Fully Comply | |
| C. | The Vendor shall provide any external array chassis required for the SAN. | Fully Comply | The proposed SAN includes sufficient internal storage capacity without the need for an external array chassis/expansion unit. |
| D. | Any software required for the SAN to be specified and provided by the Vendor. | Fully Comply | The proposed Dell EqualLogic SANs include all required array management and replication software. |
| 5.1.11 | SYSTEM BACKUP AND RESTORATION CAPABILITY | | |
| A. | The Vendor shall provide the necessary equipment (hardware and software) to allow for required backups and/or restoration of system applications and user information. SRFECC currently utilizes Backup Exec to LTO Tape Data cartridges. This is the preferred solution. | Fully Comply | The proposed hardware solution includes Dell PowerVault TL2000 tape libraries with Symantec BackupExec 2012 licensing in the optional "Ancillary Hardware" section. |
| B. | The Vendor will fully explain how the backups and restorations are accomplished and what effects these operations have on the production CAD environment. The Operational CAD system shall provide for automatic switchover to a back-up or redundant system in case of failure of the required system component(s). Manual intervention shall not be required, however, the system should provide the capability to manually initiate a switchover. | Partially Comply | vCenter Site Recovery Manager requires the Systems Administrator to initiate the site-to-site failover in a disaster recovery scenario.

The proposed configuration is designed to provide local high availability and off-site disaster recovery through the use of redundant physical host servers and storage. The application will be installed on virtual machines in a traditional VMware host cluster. Redundant physical host servers are configured as a "resource pool" to support the virtual machines that will host the applications; if one of the physical host servers fails, the remaining host server(s) will support the virtual machine workload. If the primary host facility experiences a major outage/disaster, the virtual machines will be restarted on the redundant host servers at the secondary host facility. All virtual machine files and data files shall be stored on the storage area network and replicated to the backup site using SAN replication tools. The average replication interval for change data synchronization between sites is 15 minutes, this is a function of the SAN replication software and configurable by agency. Site-to-site replication typically requires fiber connectivity (10Mbps or better) between the primary and backup sites. |
| C. | Systems that require the CAD system to be removed from service or placed into a degraded mode of operation for routine backups will not be acceptable. | Fully Comply | The proposed Aegis solution utilizes standard SQL maintenance plans and does not require that the system be taken offline for daily/routine backups. |
| D. | Vendors will indicate the amount of automation available for the routine backups, the amount of time that routine or daily backups will require, and the amount of user intervention that will be required to accomplish this daily systems maintenance activity. | Fully Comply | New World recommends that routine backups be scheduled to occur automatically, similar to how SRFECC accomplishes this today with Backup Exec. By default, New World recommends daily incremental and full weekly backups. The backup duration varies depending on the amount of data and backup technology/media used. User intervention is minimal given that the backup jobs are scheduled to run automatically and the proposed tape library rotates backup media internally. |

EXHIBIT 14 - PAGE 53     Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| E. | The Vendor shall explain any additional routine software maintenance that is required to keep the system optimized. | Fully Comply | The proposed solution is a native Windows application and will therefore require periodic patches and updates. New World encourages customers to disable "Automatic Updates" on all application servers and apply these updates manually as part of routine maintenance. Customers should also proactively monitor resource utilization within vCenter and configure administrative alerts for given thresholds (e.g., CPU/Memory/Storage utilization, etc.). |
| 5.1.12 | DISASTER RECOVERY/BACKUP/TRAINING FACILITY | | |
| A. | The Vendor shall configure the server(s) located at a remote location to act as a backup CAD server. The remote location will be on SRFECC's secure intranet. | Fully Comply | Recovery jobs are pre-defined within vCenter Site Recovery Manager exactly as SRFECC has envisioned in the Conceptual System Architecture schematic provided in your RFP. The proposed solution leverages asynchronous SAN volume replication and vCenter Site Recovery for automated virtual machine migration. New World has extensive experience with these types of configurations and has been implementing this solution for approximately five years. |
| B. | Proposals shall include recommended backup procedures and LAN/WAN connectivity requirements. | Fully Comply | The proposed solution provides for multiple layers of data protection. The SANs are provisioned with RAID technology for fault tolerance, the SAN volumes are replicated between sites for disaster recovery, and the SAN units are backed up to tape/disk for archive purposes and data retention. In terms of LAN connectivity requirements, New World recommends that customers provision a 1GbE network backbone with an isolated 1GbE iSCSI network for the SAN fabric. New World has included optional 1GbE network switches for the SAN fabric in our hardware proposal. In terms of WAN connectivity requirements, New World recommends dedicated 10MbE connectivity between the primary and backup sites to accommodate SAN volume replication. |
| C. | The vendor shall explain in detail the failover scenario to the remote facility. The vendor shall identify a minimum of 3 client references utilizing the same method of failover or switchover to the secondary servers. | Fully Comply | The proposed configuration is designed to provide local high availability and off-site disaster recovery through the use of redundant physical host servers and storage. The application will be installed on virtual machines in a traditional VMware host cluster. Redundant physical host servers are configured as a "resource pool" to support the virtual machines that will host the applications; if one of the physical host servers fails, the remaining host server(s) will support the virtual machine workload. If the primary host facility experiences a major outage/disaster, the virtual machines will be restarted on the redundant host servers at the secondary host facility. All virtual machine files and data files shall be stored on the storage area network and replicated to the backup site using SAN replication tools. The average replication interval for change data synchronization between sites is 15 minutes; this is a function of the SAN replication software and is configurable by agency. Site-to-site replication typically requires fiber connectivity (10Mbps or better) between the primary and backup sites. The failover/failback process is automated in that the recovery jobs are fully scripted within vCenter Site Recovery Manager, but it should be noted that the actual failover/failback process must be initiated by a Systems Administrator (or other authorized personnel). |

EXHIBIT 14 - PAGE 54   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| D. | The vendor is requested to provide a detailed explanation of their best practice disaster recovery recommendations for this system. | Fully Comply | The proposed configuration is designed to provide local high availability and off-site disaster recovery through the use of redundant physical host servers and storage. The application will be installed on virtual machines in a traditional VMware host cluster. Redundant physical host servers are configured as a "resource pool" to support the virtual machines that will host the applications; if one of the physical host servers fails, the remaining host server(s) will support the virtual machine workload. If the primary host facility experiences a major outage/disaster, the virtual machines will be restarted on the redundant host servers at the secondary host facility. All virtual machine files and data files shall be stored on the storage area network and replicated to the backup site using SAN replication tools. The average replication interval for change data synchronization between sites is 15 minutes, this is a function of the SAN replication software and configurable by agency. Site-to-site replication typically requires fiber connectivity (10Mbps or better) between the primary and backup sites. The failover/failback process is automated in that the recovery jobs are fully scripted within vCenter Site Recovery Manager, but it should be noted that the actual failover/failback process must be initiated by a Systems Administrator (or other authorized personnel). |
| E. | All modules shall recover immediately, seamlessly and automatically to unexpected hardware or software failures. | Partially Comply | The recovery method will vary depending on the type of hardware or software failure. For example, if a virtual machine fails due to a host server failure, vCenter can automatically restart the virtual machine on another available host server within the cluster. However, if a SAN failure were to occur at the primary host site, a Systems Administrator would need to invoke the Site Recovery Manager recovery job(s) within vCenter to restart the virtual machine(s) at the backup site. This process is automated in nature but still requires user intervention. |
| 5.1.13 | SOFTWARE AND UPGRADES | | |
| A. | All software applications supplied shall be of the latest production version in current release unless otherwise specifically requested and authorized by SRFECC. | Fully Comply | |
| B. | The provision of "BETA" or other "work-in-progress" software applications is not acceptable unless specifically requested and authorized by SRFECC. | Fully Comply | |
| C. | The Vendor shall provide the necessary methodology to allow operating system and/or application software upgrades to be easily loaded onto the system. | Fully Comply | Any New World Aegis version upgrade is first installed on the test / train server before installation into the production environment. Upgrading the application server will update all Aegis client workstations via the New World Updater, which is part of the initial client installation. The New World Updater is based on Microsoft Background Intelligent Transfer Service (BITS) technology and is very similar to the Window update service. |
| D. | Vendors shall describe how they propose to provide software upgrades. | Fully Comply | Please see detailed information under the *5.1.13 Software and Upgrades* heading in section 3 of our technical response. |
| 5.1.14 | COMMUNICATIONS VAN | | |
| | A Communications Van provides the ability to dispatch from remote locations and can be used to supplement existing resources in real time. The Comm Van includes four (4) CAD positions. | Fully Comply | |
| 5.2 | CAD APPLICATION SOFTWARE FUNCTIONS | | |

EXHIBIT 14 - PAGE 55    Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| A. | Vendors shall address in written form each numbered section and sub-section of this RFP. If the Vendor takes exception to a specific paragraph, they shall fully describe their exception in the appropriate section of the proposal. | Fully Comply | |
| B. | At a minimum, the proposed CAD system must include the functions and features specified within this section of the RFP. | Partially Comply | Please see our responses to the requirements below. |
| C. | Vendors are encouraged to highlight and describe any functions and features provided by their proposed CAD systems that are not described below. These descriptions and highlights should only include those functions and capabilities that are included in the system proposed to SRFECC. | Fully Comply | Detailed information about our proposed CAD Enterprise.NET application is included under the *5.2 CAD Application Software Functions* heading in section 3 of our technical response. |
| D. | Elaborate descriptions of separately priced items and/or items not available in the proposed CAD system should not be included in the response to this RFP. | Fully Comply | |
| E. | With the exception of some supervisory functions, it is expected that all functions can be made available to all workstations, provided the operator has been assigned the proper security authorization. However, for convenience, the functions shown in the following subsections are listed under the primary user of the function. | Fully Comply | |
| 5.2.1 | COMMERCIAL OFF-THE-SHELF SYSTEM | | |
| | It is the intention of SRFECC to purchase primarily "off-the-shelf" or basic CAD software functionality, requiring the minimum amount of modifications in order to support necessary functions and interfaces. However, to ensure that the Vendor's software meets a minimum set of requirements, this section specifies the minimum functions that must be supported by the CAD software. | Fully Comply | |
| 5.2.2 | TAILORED SYSTEM | | |
| | The selected Vendor must tailor the CAD system to fit the requirements of SRFECC. This will be accomplished through either minor customization of the CAD system software or, primarily, through adjustments in: | | |
| A. | File layout | Exception | The application is not designed to support external database modifications. Agencies can modify the call entry window by adding the required fields from the available options, but there is no customization of database tables outside of the application. |
| B. | Configuration tables | Fully Comply | |
| C. | Screen presentation formats, including: | Fully Comply | |
| a. | Field sizes | Fully Comply | |
| b. | Tab order through fields | Fully Comply | |
| c. | Fonts | Fully Comply | |
| d. | Colors | Fully Comply | |
| e. | Button size | Fully Comply | |
| f. | Button label | Fully Comply | |
| g. | Audible and visual alerts | Fully Comply | |

EXHIBIT 14 - PAGE 56   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| h. | Field names | Fully Comply | |
| | | | |
| D. | Training and ability for System Administrators or those with security privileges to manipulate/edit these configurations without required vendor interaction or additional cost in both the CAD and Mobile Data environments. | Partially Comply | The system is not designed to support agency-level database modifications (outside of the applications). |
| | | | |
| E. | The costs associated with any required customizations shall be included in the proposal. SRFECC will not reimburse the selected Vendor for any system tailoring/customization efforts beyond the amounts specified in the Vendor's response to this RFP and resulting contract. | Fully Comply | |
| | | | |
| 5.2.3 | GENERAL FUNCTIONAL REQUIREMENTS | | |
| | The proposed software shall be capable of supporting incident intake, resource recommendations, dispatching, unit status, and management reporting for Fire and EMS and provide the following functions and features, at a minimum. | Fully Comply | |
| | | | |
| 5.2.3.1 | FUNCTIONAL WORKSTATION TYPES | | |
| | The vendor's proposed system shall accommodate the following types of CAD functional workstations. The vendor shall explain any exceptions or additional types that are provided. | | |
| | | | |
| 5.2.3.1.1 | Full CAD Workstations | | |
| | These workstations will be utilized for dispatching, call taking and dispatch supervision. These workstations may also be deployed in the test and training environments, backup sites, partner PSAPs and/or remote dispatch locations. | Fully Comply | |
| | | | |
| 5.2.3.1.2 | CAD Administrative Workstations | | |
| | These workstations will be used to perform administrative functions in CAD such as performing file maintenance. They will also be using the ad hoc query tool in CAD to write reports and generate statistics. They will not be heavy users of the operational component of CAD but they will have access to the CAD system. | Partially Comply | Aegis applications do not support database file modifications. |
| | | | |
| 5.2.3.1.3 | Limited Access CAD Workstations | | |
| A. | These terminals will be located at remote locations such as fire departments or administrative offices. They will be interactive with the CAD to perform specific functions such as system rostering, or querying the system for call times. | Fully Comply | |
| | | | |
| B. | These workstations shall have some form of status display to show the status of calls and units throughout the jurisdiction. | Fully Comply | |
| | | | |
| C. | These workstations will have access to the CAD map to view the location of incidents and units. | Fully Comply | |
| | | | |
| D. | It is anticipated that the user interface for these workstations is browser based and that they will be able to connect to the CAD system via internet over a Virtual Private Network. | Partially Comply | CAD Web View is a browser-based interface that displays active CAD calls and Units to a web page. Users logged in to the web page can also run a Cleared Call Search and Unit Log Searches. A CAD map is also displayed showing calls for service, dispatched units and AVL tracking. CAD Web View browser sessions update automatically every 60 seconds and can operate over almost any network connection. Both CAD Web View and CAD Enterprise clients support VPN connectivity. Please see the CAD Web View overview included under the *5.2.3.1.3 Limited Access CAD Workstations* heading in section 3 of our technical response for more detail. |

EXHIBIT 14 - PAGE 57   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| 5.2.3.1.4 | System Administration Workstations | | |
| | These workstations will have full access and administrative rights to the CAD system for all administration. | Fully Comply | |
| | | | |
| 5.2.3.2 | BASIC FEATURES | | |
| 5.2.3.2.1 | Multiple Configurations | Fully Comply | |
| A. | The software shall support dedicated call taker positions. | Fully Comply | |
| B. | The software shall support dedicated dispatcher positions. | Fully Comply | |
| C. | The software shall support combined call taker and dispatcher positions. | Fully Comply | |
| D. | The software shall support the capability to easily convert any position from one format (call taker, dispatcher, combined) to another. | Fully Comply | |
| | | | |
| 5.2.3.2.2 | Multiple Jurisdictions | | |
| | The software must support multiple jurisdictions such that the CAD system provides each supported agency's management the greatest degree of control possible over the operational aspects of the CAD as it applies to their agency. This includes: | Fully Comply | |
| A. | Support for identical unit IDs for different jurisdictions, | Fully Comply | |
| B. | Closest unit response in jurisdictions with automatic aid agreements, | Fully Comply | |
| C. | The ability to use a single incident numbering system for all incidents for all agencies, | Exception | CAD call for service (CFS) numbers are unique to CAD and sequential by call; an agency can configure the length of the CFS number. Incident numbers are agency-specific (by FDID); an incident number is assigned when the first unit from an agency is dispatched. |
| D. | The ability to use sequential incident numbers for each jurisdiction, | Fully Comply | |
| E. | The ability to utilize separate incident numbers if units from different jurisdictions respond on the same incident if required, | Fully Comply | |
| F. | Support recommendations across multiple jurisdictions where appropriate, | Fully Comply | |
| G. | Permit agency specific call handling rules and support these via CAD processes (i.e. one agency will hold certain types of calls for the district unit while another agency will dispatch that type of call to any available unit), | Fully Comply | |
| H. | Support for different response complements for the same call type in different jurisdictions and different locations within the same jurisdiction, | Fully Comply | |
| I. | Support for different Standard Operating Procedures (SOP's)/Standard Operating Guidelines (SOG's) by agency, | Fully Comply | |
| J. | Support for different shift times and durations for different agencies, | Fully Comply | |

EXHIBIT 14 - PAGE 58    Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| K. | The proposer shall describe any additional multi-jurisdictional capabilities provided by their proposed system not specifically identified in this section. | Fully Comply | Security is applied for any feature/function by agency (FDID). Agency-specific settings for unit contacts, toning, capability assignments and mutual aid restrictions are part of unit maintenance. Jurisdiction settings for rip and run, mobile alert types, export call types and call required dispositions allow specific settings by agency. Multi-jurisdictional CAD paging configuration allows agency-specific text paging formats and groups. |
| | | | |
| 5.2.3.2.3 | Multiple Agency Types | | |
| | The CAD system shall be capable of supporting multiple agency types including: | Fully Comply | |
| | | | |
| A. | Fire Departments: | | |
| a. | Career (in House) | Fully Comply | |
| | | | |
| b. | Combination (staffed in house units and response from home) | Fully Comply | |
| | | | |
| c. | Fully volunteer/Paid on Call | Fully Comply | |
| | | | |
| B. | Emergency Medical Services. Operating in any of the configurations listed for Fire Departments, or as a function of the fire department: | Fully Comply | |
| a. | Career (in House) | Fully Comply | |
| | | | |
| b. | Combination (staffed in house units and response from home) | Fully Comply | |
| | | | |
| c. | Fully volunteer/Paid on Call | Fully Comply | |
| | | | |
| 5.2.3.2.4 | Multiple Recommendation Capabilities | Fully Comply | |
| | | | |
| | As detailed later in this document the CAD system shall have the capability to recommend units to respond to a call for service using multiple approaches including: | Fully Comply | |
| A. | Shortest travel time based upon AVL or in the case of fire units station location, to include intelligent routing accounting for one way streets, turn restrictions, speed limits, elevation of streets , and Limited Access Roadways (LAR's). | Fully Comply | |
| | | | |
| B. | Shortest travel time for fire units shall have the capability to assess time penalties to volunteer or other unstaffed resources and use these time penalties in calculating the unit to recommend. | Fully Comply | |
| | | | |
| C. | Shortest travel distance based upon AVL or in the case of fire units, station location. | Fully Comply | |
| | | | |
| D. | Geographic based response. | Fully Comply | |
| | | | |
| E. | Multiple equipment / Unit capabilities. | Fully Comply | |
| | | | |
| F. | Multiple personnel capabilities. | Fully Comply | |
| | | | |
| G. | Multiple operator or assigned personnel capabilities. | Fully Comply | |
| | | | |
| H. | Combination of unit, capabilities and number of personnel on apparatus. (Additional cross staffing requirements in Section 5.2.6.2). | Fully Comply | |
| | | | |
| I. | Deccan BARB. | Fully Comply | |
| | | | |

EXHIBIT 14 - PAGE 59    Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| 5.2.3.2.5 | Multiple PSAP's | Fully Comply | |
| | Although the CAD system shall be initially deployed in a single PSAP, the potential exists to permit other PSAP's to utilize this CAD system in the future. | Fully Comply | |
| A. | The CAD system shall be able to support multiple PSAP's including separate interfaces to disparate E9-1-1 Customer Premise Equipment (CPE). | Fully Comply | |
| | | | |
| B. | The vendor shall outline any potential technical issues associated with adding another PSAP (or Emergency Dispatch Center) in a CAD-to-CAD system for the purpose of implementing a bidirectional, real-time exchange of CAD incident data, including AVL data.. | Fully Comply | The standard CAD-to-CAD interface is designed to support multiple disparate CAD systems. Configuration of remote PSAPs is a simple matter of adding that system's uniform resource identifier (URI) in the Remote System Maintenance. |
| C. | The vendor shall identify any additional costs associated with adding additional PSAP's. | Fully Comply | The CAD-to-CAD interface is licensed to the production system; there is no software cost for the PSAPs added to the interface. |
| | | | |
| 5.2.3.2.6 | Windows | | |
| A. | All CAD workstations shall have multiple windows available. | Fully Comply | |
| | | | |
| B. | Standard Windows type functionality is desired for all CAD applications (e.g., dialog boxes, point-and-click, and drag-and-drop). | Fully Comply | |
| | | | |
| C. | Switching from one window to another shall not affect any information entered in any displayed window. | Fully Comply | |
| | | | |
| D. | Nothing should be able to cover critical information windows at particular workstations such as pending incidents at dispatch workstation. | Fully Comply | |
| | | | |
| E. | No pop up notification shall require user interaction interfering with or stopping any process in progress. Pop-up windows shall not change focus of the active window if a user is actively entering information. | Fully Comply | |
| | | | |
| 5.2.3.2.7 | Function keys | Fully Comply | |
| | | | |
| A. | In addition to the windows standard functionality (dialog boxes, etc.), the CAD applications shall make use of programmable function keys for all frequent operations. | Fully Comply | |
| | | | |
| B. | These function keys shall be programmable by the system administrator. | Fully Comply | |
| | | | |
| C. | The Vendor shall explain the operation of all function keys provided and the degree to which they are system administrator programmable. | Fully Comply | CAD Enterprise uses a standard Microsoft Ribbon toolbar; users can select which toolbars and toolbar buttons display via the application button. The keyboard shortcuts (shortcut keys) follow Windows standards with the shortcut letters displaying over the toolbar buttons when the user presses the ALT key. Configurable CAD commands can be mapped to shortcut/function keys as can specific toolbar buttons. |
| D. | There shall be the ability to change these function keys for CAD and mobile data, as well as per agency for mobile configurations. | Fully Comply | |
| | | | |
| 5.2.3.2.8 | Command Line | Fully Comply | |
| | | | |
| A. | The CAD application must provide a command line mode with multiple command lines. | Fully Comply | |

EXHIBIT 14 - PAGE 60    Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | | | |
| B. | The commands utilized in the command line should be able to be aliased. (i.e. the command in the proposer's system that designates arrival on scene is AR, but can be aliased to also be OS). | Fully Comply | |
| | | | |
| C. | The system administrator shall have the ability to create or define alias commands without limit to number. | Fully Comply | |
| | | | |
| D. | The system should provide the capability to define a set of commands that are multiple commands executed by the entry of a single command. | Fully Comply | |
| | | | |
| E. | All functions that are capable of being performed via other functionality shall be accommodated via the command line. Standard windows menu processing <Alt> <letter> is not sufficient. | Fully Comply | |
| | | | |
| F. | Proposals shall list the set of system functions accessible via the command line mode and explain the operation of the command line mode in the proposed CAD system. | Substitution | CAD Enterprise supports multiple command lines which can be accessed from an existing workspace window, the toolbar button or hot-key. There is no specific "mode" for command line - it can be used or not. A listing of system functions that can be used to create CAD commands will not convey all available options, but has been provided under the *5.2.3.2.8 Command Line* heading in our technical response as they display when prompted from command maintenance. |
| | | | |
| G. | All functionality shall be available via command line, point and click, or other input method described by the vendor to input into the CAD system. | Fully Comply | |
| | | | |
| H. | The system shall allow for users to scroll through commands entered via command line, with a minimum of the previous 50 commands viewable. | Fully Comply | |
| 5.2.3.2.9 | Windows Functionality | | |
| A. | Along with command line and function key capabilities the CAD system shall support interaction with the system via all other "normal" windows functionality such as drag-and-drop, pop-up menus, drop-down menus, cut and paste, undo, etc., | Fully Comply | |
| | | | |
| B. | Menus or drop down dialog boxes may be provided to select the various functions that are available in the CAD applications program. | Fully Comply | |
| | | | |
| C. | Comprehensive security shall control what functions are available to each user. System shall utilize different levels of security, to restrict unauthorized access to sensitive and critical information, programs, and operating system functions. | Fully Comply | |
| | | | |
| D. | Only those functions that are allowed by security shall be displayed, except when using Windows drop-down dialog boxes, where the features not available shall be grayed out. | Fully Comply | |
| | | | |
| E. | The Vendor shall explain how the menus work in relation to provided security features. | Substitution | CAD Enterprise (and Mobile) do not use Windows navigation menus; the application launches the workspace with a standard Windows ribbon toolbar, application button and configurable quick-view menu. Security for CAD is configured by role; the user will be unable to access any feature for which he or she does not have the necessary permissions. |
| 5.2.3.2.10 | Special Accommodation | | |

EXHIBIT 14 - PAGE 61    Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| A. | The CAD graphical user interface shall support varying screen resolutions and font/icon sizes. | Fully Comply | |
| B. | The system shall also support special keyboards for visually impaired users. | Exception | |
| | | | |
| C. | The vendor shall describe how their system accommodates communicators with visual impairment and color blindness. | Fully Comply | |
| | | | |
| 5.2.3.2.11 | Table Driven | | |
| A. | The software design should make extensive use of table driven parameters, allowing easy modification by the system administrator without the requirement for programmer support. | Fully Comply | |
| | | | |
| B. | These modifications should be able to be made while the system is active without any impact upon CAD operations or without having to restart system for changes to take effect. | Fully Comply | |
| 5.2.3.2.12 | Printing | | |
| | Any information displayed on a CAD workstation shall be able to be printed, in the same format as displayed on the workstation, on a designated shared printer, a locally attached printer, or "routed" (sent) to other workstations or printers at any time. Adding or deleting printers shall not require a restart of the CAD system. | Fully Comply | |
| 5.2.3.2.13 | System Back-up | | |
| A. | Backup of the CAD files and user data/information shall be able to be accomplished without taking CAD out of service and with minimal impact upon CAD operations. | Fully Comply | |
| B. | Vendors shall explain the backup methodology used and the degree of automation as well as the anticipated duration of a routine backup. Acceptance testing will include maximum loading during the backup procedure. | Fully Comply | Database and file storage backup is accomplished without significant impact to system performance. A scheduled maintenance plan is used in SQL Server to back up the database. Third-party software such as Arcserve or Backup Exec can be used to back up the file storage repository in which all associated documents are kept.

Planned downtime may be required for events such as major software updates, operating system upgrades or patches, or hardware upgrades, failures or part replacements. |
| | | | |
| C. | Backup processes of all databases, system settings, configurations, etc. shall have configurable routine automated scheduling mechanism for daily, hourly, etc. as well as full or incremental backups. | Fully Comply | |
| 5.2.3.2.14 | Training Component | | |
| A. | In addition to the test environment, the CAD system must support a training component, which will allow new personnel to be trained on the system without impacting the production of the "live" environment or stored information. | Fully Comply | |
| | | | |
| B. | The training environment shall exactly resemble the live CAD operation. An easy (preferably automated) method to periodically update the training environment shall be required so that the information such as units, call types, addresses, run cards, etc. reflect the look and feel and operation of the live environment. | Fully Comply | |
| | | | |

EXHIBIT 14 - PAGE 62    Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| C. | Vendors shall explain how this functionality is provided and if the proposed system incorporates the ability to create "training scripts" for CAD simulations. | Fully Comply | The proposed required hardware includes a test/training server that would be used for training purposes and to test software upgrades. A duplicate of the live system is created as a test system on this server and may also be used for ongoing training purposes. This test/training system is implemented concurrently with the primary system. |
| D. | The ability shall exist to upload new maps, tables, units, users, security, etc. from the live system to the training environment without duplication of manual entry. | Fully Comply | |
| E. | Self-guided tutorials are highly desired by SRFECC. | Exception | Could be provided for an additional fee. |
| 5.2.3.2.15 | Test Environment | | |
| A. | In addition to the training environment, the system shall support a test environment where new files or configurations can be loaded and tested prior to placing in a live environment. | Fully Comply | |
| B. | The simulated test environment shall exactly resemble the live CAD operation. | Fully Comply | |
| C. | Once files have been tested in the test environment these files shall be easily loaded from the test environment to the live environment without having to re-key them in. | Fully Comply | |
| D. | The ability shall exist to upload new maps, tables, units, users, security, etc. from the live system to the test environment without duplication of manual entry. | Fully Comply | |
| 5.2.3.2.16 | Remote Access | | |
| A. | A remote access facility shall allow personnel with the proper security level to access the CAD system and obtain current and historical information relating to incidents and unit status. | Fully Comply | |
| B. | A remote access facility shall allow personnel with the proper security level to access the CAD system and perform system maintenance, diagnosis, or repair as required. | Fully Comply | |
| C. | An audit trail of remote access activity such as login, logout, account, transactions and if the IP is available the IP address should be captured to the system log file. | Fully Comply | |
| 5.2.3.2.17 | Utility Programs | | |
| A. | A library of utility programs shall be supplied to maintain the CAD systems resource, configuration, and information files. | Fully Comply | |
| B. | These programs shall be accessed through menus or similar operation and shall be security controlled. | Fully Comply | |
| C. | Integrated "help" functionality for these configuration routines is highly desired. | Comply in Future | This is part of New World's product vision and will be provided in a future release as part of standard software maintenance. At the time of this RFP response, the release date has not been finalized. |
| D. | These utility programs will support manual, scheduled and batchable changes to the system resources, system configuration and information files. | Fully Comply | |
| 5.2.3.2.18 | Delayed Entry | | |
| A. | The system shall allow with proper security, the delayed entry of incidents, with a capability of entering actual time, not current computer time, into all time fields. | Fully Comply | |

EXHIBIT 14 - PAGE 63    Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | | | |
| B. | Any entry of information subsequent to the entry of the original incident shall include the date, time, and ID of the person entering the information, and that the information was manually entered. | Fully Comply | |
| | | | |
| C. | Vendors shall identify how this is accomplished and any restrictions such as timeline sequence that has to be followed. | Fully Comply | |
| | | | |
| 5.2.3.2.19 | Address Structure | | |
| A. | The system at a minimum shall support all address formats as described in USPS Publication 28 and the NENA GIS Data Model. | Fully Comply | |
| | | | |
| B. | The vendor shall indicate that they have reviewed USPS Publication 28 and NENA GIS Data Model. | Fully Comply | |
| | | | |
| C. | The vendor shall specifically identify any address formats included in USPS Publication 28 or NENA GIS Data Model that their system CANNOT support. | Fully Comply | |
| | | | |
| D. | In addition to the formats identified in USPS Publication 28 the CAD system shall at a minimum accommodate a three tiered address structure that includes: | | |
| a. | The street address (i.e. 200 S. Main St.), | Fully Comply | |
| | | | |
| b. | A building name or number (i.e. 200 S Main St, Building 3 or 200 S. Main St., Wilson Hall) within the address, | Fully Comply | |
| | | | |
| c. | A unit number within the building (i.e. 200 S. Main St, Building 3, Suite 205). | Fully Comply | New World supports all standard ESRI locators. A customized ESRI locator would be required to go beyond the single qualifier field that ESRI and our system currently supports. |
| | | | |
| E. | The address structure will accommodate multiple buildings at a single street address such as a business park or apartment complex with a single street address and multiple sub-addresses | Fully Comply | New World supports all standard ESRI locators. A customized ESRI locator would be required to go beyond the single qualifier field that ESRI and our system currently supports. |
| | | | |
| F. | It is desired that the above referenced address structure also include a fourth tier that would include the floor number of the suite. (i.e. 200 S Main St., Building 3, 2nd Floor, room 205). | Exception | New World supports all standard ESRI locators. A customized ESRI locator would be required to go beyond the single qualifier field that ESRI and our system currently supports. Any modification of the location and address structure should be done within the guidelines of the APCO/NENA NG 911 standards. |
| | | | |
| G. | The CAD system shall have the ability to validate an address to the "lowest" level of the address. | Fully Comply | |
| | | | |
| H. | The CAD system shall have the ability to recognize street types and directions as street name. (i.e. "Old HY 31", "St Peters Rd" "West Rd". | Fully Comply | |
| | | | |
| 5.2.3.2.20 | Automatic Database Queries | | |
| | | | |
| A. | CAD shall have the ability to automatically spawn a database query (to multiple, disparate databases) upon entry of SRFECC-specified data (i.e., person name, address, phone number, etc.). | Fully Comply | |
| | | | |
| B. | The returns from all queries that are automatically generated shall be included in the incident record. | Fully Comply | |

EXHIBIT 14 - PAGE 64    Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| C. | The system shall provide capability to identify certain responses such as hits and visually and audibly alert the user upon query hit. | Fully Comply | |
| | | | |
| D. | SRFECC's system administrator shall be able to define the alerting mechanism. | Fully Comply | |
| | | | |
| E. | SRFECC desires that the CAD system be capable of automatically querying other RMS databases for information based upon the calls address or an entered name. There are multiple RMS databases in use and several agencies have the potential of switching RMS applications. This is an extremely important requirement and the vendor shall explain in detail how SRFECC might be able to structure the automatic queries from CAD after the installation is complete and after the records vendors have been selected. | Partially Comply | Querying of remote non-New World disparate systems requires a custom interface. If the SRFECC is querying global subjects (persons or business/place) or vehicles where remote disparate systems may have applicable content, then the Aegis Multiple Server Search module sends the query to the remote system and manages the response so it is displayed with any local subjects/vehicles. CAD alert/hazard information from disparate systems would require further evaluation; given the critical nature of E911 dispatch operations, remote inquiry and response must be evaluated with the third-party system. An import of key information is an alternative approach that avoids the risk of interactive inquiry over disparate remote systems . |
| 5.2.3.3 | SYSTEM HISTORY LOG | | |
| | The CAD system shall maintain a reportable searchable history log file. | Fully Comply | |
| | | | |
| 5.2.4 | LOG ON/LOG OFF CONTROL | | |
| 5.2.4.1 | LOG ON REQUIRED | | |
| A. | Each workstation operator shall log on before being recognized by the system. | Fully Comply | |
| | | | |
| B. | The logon identification of the operator shall be validated by the system(s) before that operator can perform system functions. | Fully Comply | |
| | | | |
| C. | Ability to configure if an operator tries to log into more than one terminal at a time, there will be a method in place to confirm log off at prior terminal before logging in again. | Fully Comply | |
| | | | |
| D. | Ability to configure if an operator can/cannot be logged onto more than one terminal at a time. | Exception | |
| | | | |
| E. | The logon identification (including the workstation ID) will become part of the CAD incident record for all incidents created or dispatched by that operator. | Fully Comply | |
| | | | |
| 5.2.4.2 | SINGLE SIGN ON | | |
| | The logon process should incorporate a "single sign on" to enable logons to multiple authorized systems. | Substitution | Active Directory integration is provided for single sign-on; all other security credentials are managed within the application software. |
| 5.2.4.3 | LOG OFF | | |
| A. | CAD shall have the ability to quickly log off an operator and log on a new operator, without the need to exit from CAD or re-start the program. This will facilitate shift change and relief for breaks. | Fully Comply | |
| | | | |
| B. | CAD shall prohibit a dispatcher from logging off if the dispatcher is the only dispatcher controlling or viewing specific units or dispatch areas. (i.e. if the dispatcher is the only dispatcher viewing or controlling a set of units or area of the coverage area the system will prohibit log off) | Exception | |
| | | | |
| C. | The time and date, along with the ID of the operator logging off and the ID of the operator logging on, shall be recorded in a system history log file. | Fully Comply | |

EXHIBIT 14 - PAGE 65    Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | | | |
| D. | The system shall provide tools for searching the system history files to easily locate information such as users, date and time ranges, terminal, etc. | Fully Comply | |
| | | | |
| 5.2.4.4 | CAD SCREEN LAYOUTS | | |
| | | | |
| A. | Screen layouts shall be configured by user logon and the function they are to perform. (i.e. an individual's screen configuration will be different if they are logging on to perform fire dispatch functions than if they are logging in to perform call taker or supervisor functions.) This customization will be able to be performed by the System Administrator, with no limitations on number of layouts. | Fully Comply | |
| | | | |
| B. | At logon, CAD will present the user with the previously configured screen layout for the function they are to be performing. | Fully Comply | |
| | | | |
| 5.2.5 | INCIDENT RECEIPT/CALL TAKING FUNCTIONS | | |
| 5.2.5.1 | INCIDENT CREATION | | |
| | | | |
| | Upon receipt of a call for service, the application software shall allow for the capture, validation, display and maintenance of all of the following incident information: | Fully Comply | |
| 5.2.5.1.1 | Incident Type | | |
| A. | The incident type must be table defined. The vendor shall describe any system limitations regarding the number of incident types. | Fully Comply | |
| | | | |
| B. | The system shall be site configurable so the system will utilize an incident type code with an accompanying translation table that translates the type code into a plain speech entry, or only an incident type field without a translation will be used. | Fully Comply | |
| | | | |
| C. | The software must provide an online help function for valid incident types. | Fully Comply | |
| | | | |
| D. | If the operator enters an incorrect or a partial incident type, the system shall display a list of valid incident types. | Fully Comply | |
| | | | |
| E. | The user shall be able to select the correct incident type from that list. | Fully Comply | |
| | | | |
| F. | The selected incident type must then be filled in by the system in the call for service screen. | Fully Comply | |
| | | | |
| G. | Once the incident type has been validated, the system shall also automatically display any related procedures or instructions related to this incident type. | Fully Comply | |
| | | | |
| H. | Changes to Incident type table values will maintain a reference to previous values for historical reporting. (i.e. 57D8 Explosion Large Fuel/Fire Load Vehicle changes to 57D9 and 57D9 Explosion Mobile Home, House Trailer, Portable Office changes to 57D10) the Incident history should show a 57D8 as a 57D9. | Fully Comply | |
| | | | |
| I. | The software must support up to 10 digit incident types using alpha and/or combined numeric characters. | Fully Comply | |
| | | | |
| 5.2.5.1.2 | Incident Location | | |
| | The system must capture, display and process the incident location as follows: | | |

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| A. | Incident location including street address, building number, apartment/suite/lot number, directional, development, business or premise name and street type and and latitude/longitude. | Fully Comply | |
| B. | There must be sufficient room for free format locations (e.g., behind the red barn). | Fully Comply | |
| C. | All incident locations, whether obtained from the E9-1-1 controller or entered directly by the operator for administrative line (seven-digit) calls, must be validated against the system's GIS data. | Fully Comply | |
| D. | Following verification the system will display: | | |
| a. | Cross streets, | Fully Comply | |
| b. | Response areas (station/beat/zone/reporting area/etc.), | Fully Comply | |
| c. | Map page and coordinates, | Fully Comply | |
| d. | Legal street names, | Fully Comply | |
| e. | Municipality, | Fully Comply | |
| f. | Responsible agencies (Police, Fire and EMS), | Fully Comply | |
| g. | Zip code, | Fully Comply | |
| h. | X, Y coordinates (lat and long) in State designated format (Degree-min-sec , decimal Degrees or UTM) | Fully Comply | |
| E. | System must have the ability to return point in polygon information from any layer on the map, customizable by the System Administrator. | Fully Comply | |
| F. | SRFECC requires that if the caller's location and the incident location are different they are displayed as separate icons on the associated Integrated Map Display (IMD) and logged within the call history. | Exception | Not currently supported. |
| G. | Once a call is routed for dispatch, any change in the call location by any position shall result in a visual and audible alert to be displayed to all users monitoring that event. | Fully Comply | |
| H. | The system shall produce a report of all incident entries that did not validate or there was a change in call location. | Fully Comply | |
| I. | All E9-1-1 ANI/ALI information including comment fields must be captured. | Fully Comply | |
| J. | All original E9-1-1 ANI/ALI information shall be saved and made part of the incident record even if the user changes the original E9-1-1 ANI/ALI information (e.g., the incident is not at the caller's location), or a rebid occurs on a wireless 9-1-1 call. | Fully Comply | |
| K. | The entry of locations shall be non-restrictive and allow entry of: | | |
| a. | Street addresses as described in section 5.2.3.2.19. | Fully Comply | |
| b. | Common place names. | Fully Comply | |

EXHIBIT 14 - PAGE 67   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| c. | Alias names, including spelled or abbreviated directionals. | Fully Comply | |
| d. | Intersections. | Fully Comply | |
| e. | Landmarks. | Fully Comply | |
| f. | Mile posts/markers and direction (i.e., MP#90 northbound), including decimals. | Fully Comply | |
| g. | Trail markers, marina boat slips. | Fully Comply | |
| h. | On and off ramp exit / entrance numbers, direction of travel and distance to/from (e.g., Northbound I-97, two miles from exit #221). | Fully Comply | |
| i. | Under / Over pass names. | Fully Comply | |
| j. | Direction of travel and proximity (e.g., Northbound I-97, one mile south of Waterbury Rd overpass). | Fully Comply | |
| k. | Coordinate address (Latitude and Longitude in both decimal degrees and degrees, minutes, seconds). | Fully Comply | |
| l | Military building numbers. | Fully Comply | |
| 5.2.5.1.3 | Incident location / Call Creation via the Integrated Map Display (IMD) | Fully Comply | |
| | The system shall provide the capability to initiate the creation of a call via a map function. Ideally the process would allow the operator to initiate the call by right clicking on the location of the call on the map, and from the right click drop down selecting "create call here". Following the right click the system would open the call creation window with the address filled in and verified with the cursor placed in the call type field. The vendor is requested to describe the capability of their system to meet this scenario. | Fully Comply | |
| 5.2.5.1.4 | Other Information | | |
| | The system shall also capture, display and maintain the following information. Ideally the information will be maintained in separate fields defined for that purpose. Storing the information in a comment field is not compliant. | Fully Comply | |
| A. | Incident priority (table-defined based on entered incident type). | Fully Comply | |
| B. | The software shall allow the call taker to override the table-defined priority value and enter a different priority level. | Fully Comply | |
| C. | All priority overrides shall be recorded in the incident history and available for reporting. | Fully Comply | |
| D. | Indication if the event is "in-progress", has "just occurred", or "previously occurred." The default shall be set by the incident type, but modifiable by the dispatcher or call taker. | Fully Comply | |
| E. | Caller's name. | Fully Comply | |
| F. | Caller's address (not validated). | Fully Comply | |

EXHIBIT 14 - PAGE 68   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| G. | Caller's telephone number (ten digits plus extension or special instructions). | Fully Comply | |
| H. | Patient's name. | Fully Comply | |
| I. | Patient's address (not validated). | Fully Comply | |
| J. | Patient's telephone number (ten digits). | Fully Comply | |
| K. | Call narrative/comments. | Fully Comply | |
| L. | Suspect(s) description(s). | Fully Comply | |
| M. | Vehicle(s) description(s). | Fully Comply | |
| N. | Type of area (residential, commercial, etc.). | Fully Comply | |
| O. | Identify source of call origination [i.e., ("T") telephone, (9) 9-1-1 system, ("R") Radio, etc.). | Fully Comply | |
| P. | A flag to identify that the caller does not want to be contacted. | Comply in Future | This is part of New World's product vision and will be provided in a future release as part of standard software maintenance. At the time of this RFP response, the release date has not been finalized. |
| Q. | A flag to identify a child caller. | Substitution | Caller Role is agency-configurable; additionally, if using global subjects associated to the call for service, the subject type is either adult or juvenile. |
| R. | A flag to identify a caller who has requested anonymity that will conceal the caller's identity unless retrieved by an authorized person. | Exception | While CAD has functionality that can flag a caller for almost any reason, there is no specific security option that would protect this information from anyone else in dispatch. |
| 5.2.5.1.5 | Processing | | |
| A. | The software shall allow the call taker to capture the caller's information in any order determined by the local administrator. | Fully Comply | |
| B. | The call taker shall be able to move around the input screen by tabbing, by point and click device, arrow keys, or by a next line key. | Fully Comply | |
| C. | The call entry screen shall be consistent for all user types (call taker, dispatcher, supervisor, etc.). This includes the operation of function key and menus. | Fully Comply | |
| D. | Once a call has a validated incident type and address, the call must be available to dispatch. | Fully Comply | |
| E. | After a call has been made available for dispatch, it must continue to be available for additional data entry and updates. Notifications of additional information entered into the incident should not break the work flow in progress by either call taker or dispatcher. | Fully Comply | |
| 5.2.5.2 | USER DEFINABLE LAYOUT/FIELDS | | |
| A. | The layout of the call entry screen shall be user definable. | Fully Comply | |
| B. | The system manager shall be able to locate, add, delete, and/or modify any entry fields on the screen. | Fully Comply | |

EXHIBIT 14 - PAGE 69    Confidential

| | | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|---|
| C. | | If this is not possible, the Vendor shall discuss any limitation to the customization of the entry screen. | Fully Comply | |
| D. | | If the call entry screen is not customizable, Vendors shall include the proposed screen in the documentation for the system. | Fully Comply | |
| 5.2.5.3 | | MULTIPLE INCIDENT PROCESSING | | |
| A. | | The CAD system shall provide the capability for a workstation to process multiple incidents concurrently. The vendor shall identify any limits to concurrent call processing. | Fully Comply | |
| B. | | If a call is in progress when another call is received, the call taker shall be able to retrieve a new call entry screen for the second call without losing the information already entered for the first call. | Fully Comply | |
| C. | | Other authorized persons at other workstations shall be able to retrieve and complete a saved call. | Fully Comply | |
| D. | | Call processing can be routed to various workstations depending on the type of call. A single incident can be parsed such that dispatch information can be sent to a dispatch workstation, and operational information such as call comments can be sent to a different tactical position. | Fully Comply | |
| E. | | The system shall notify that call taker/dispatcher that the original call(s) still require processing. Vendors shall describe the method in which their system supports this capability. | Fully Comply | CAD uses a configurable "ready for dispatch" flag as an indication to the call taker and dispatcher of the call status. |
| F. | | Call takers will not be allowed to log out before all call entry screens are cleared. | Exception | |
| 5.2.5.4 | | E9-1-1 INTERFACE | | |
| A. | | The 9-1-1 system currently in place is Intrado Power9-1-1. SRFECC is in the process of upgrading to Intrado Positron VIPER. The CAD system shall be capable of interfacing with both systems. | Fully Comply | |
| B. | | The E9-1-1 controller will provide ANI/ALI information to the CAD system. | Fully Comply | |
| C. | | Calling line identification (Caller ID) will also be made available. | Fully Comply | |
| 5.2.5.4.1 | | Automatic Fill | | |
| | | The corresponding ANI/ALI information shall, upon issuing a command, or upon call answer as determined by local administration, fill in the CAD call screen with the following information, at a minimum: | Fully Comply | |
| A. | | Location of calling telephone (address for landline, X-Y coordinates and tower site address for wireless.) | Fully Comply | |
| B. | | Apartment, suite number, and other location information. | Fully Comply | |
| C. | | The telephone numbers; both main and pilot. | Fully Comply | |
| D. | | The subscriber's name. | Fully Comply | |
| E. | | Comments from the ALI screen. | Fully Comply | |

EXHIBIT 14 - PAGE 70   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| F. | Emergency Service Number (ESN). | Fully Comply | |
| G. | English Language Translation (ELT) of ESN. | Exception | |
| | | | |
| 5.2.5.4.2 | Processing | | |
| A. | If the location of the telephone is the desired emergency location, a single keystroke shall accept the location and validate it within the CAD geofile. | Fully Comply | |
| B. | If the ALI location is not the incident location, the workstation user shall be able to input the correct location. | Fully Comply | |
| C. | ANI/ALI data shall be displayed on the CAD workstation before the call taker speaks to the caller. | Fully Comply | |
| D. | Caller location shall be displayed as an icon on the Integrated Map Display. | Fully Comply | |
| | | | |
| 5.2.5.4.3 | ReBids | | |
| | The vendor shall explain how the proposed system handles rebids of 9-1-1 data. | Fully Comply | Please see New World's CAD Enterprise E911 overview under the *5.2.5.4.3 ReBids* heading in section 3 of our technical response . |
| 5.2.5.4.4 | Placing 9-1-1 or Other Calls on Hold | | |
| A. | The system shall provide the capability for the call taker to put a 9-1-1 or other call on hold to process another call as described in section 5.2.5.1. | Fully Comply | |
| B. | The fact that the call is on hold shall be displayed to all call taker workstations including a telephone line identifier. | Exception | |
| C. | Any call taker will be able to pick up the call and have the partially completed call entry screen displayed on their workstation. | Fully Comply | |
| D. | Vendors shall explain how their systems accomplish this. | Fully Comply | CAD allows any user to open or start any number of call entry windows. A call taker can process another E911 call at any time while leaving the previous call entry window open, or they can simply close it and reopen it when appropriate. |
| 5.2.5.4.5 | Retention of E9-1-1 Information | | |
| A. | The E9-1-1 information shall be retained in the call for service history. | Fully Comply | |
| B. | If there are multiple 9-1-1 calls for a single incident, the CAD system shall provide the capability to capture and retain information from all calls associated with an incident. | Fully Comply | |
| 5.2.5.5 | TEN-DIGIT CALLS FOR SERVICE | | |
| | The CAD system shall provide a mechanism for entering calls for service received on the Communication Center's administrative telephone system. The proposal shall include a procedure for entering a ten-digit call for service. | Fully Comply | |
| 5.2.5.6 | LOCATION VALIDATION/GEOFILE LOOK-UPS | | |
| | Upon entry of the incident location, the CAD application software shall provide a look-up to the geographic database (geofile) to validate the location of the incident. This process shall facilitate validation of the incident's location. | Fully Comply | |

EXHIBIT 14 - PAGE 71   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | | | |
| A. | The system must assist the user in validating partial, incomplete, or inaccurate locations. | Fully Comply | |
| | | | |
| B. | The CAD shall utilize a "soundex", "metaphone", and/or other appropriate look-up aids for street names, intersections, commonplace names, landmarks, or street or highway route numbers. (Windows type ahead is not soundex nor a metaphone). | Fully Comply | ESRI Soundex. |
| | | | |
| C. | The CAD system may also in addition to soundex utilize other appropriate look-up aids such as type ahead. | Fully Comply | |
| | | | |
| a. | If type ahead is utilized, the system shall only display as possible matches those streets on which the numeric address that has been entered is a valid address. (i.e. if the initial entry is 175 S. MA -- the type ahead drop down would not show S. Main St, unless 175 was a valid address on S. Main St.) | Fully Comply | |
| | | | |
| D. | A list of possibilities should be displayed when a partial spelling or misspelling of a street name is entered. | Fully Comply | |
| | | | |
| E. | The system must allow the user to cancel out of the soundex, metaphone function without making a selection. | Exception | |
| | | | |
| F. | The location/geofile must support multiple "aliases" for: | | |
| a. | Street names, | Fully Comply | |
| | | | |
| b. | Intersections, | Fully Comply | |
| | | | |
| c. | Commonplace names, | Fully Comply | |
| | | | |
| d. | Landmarks, and | Fully Comply | |
| | | | |
| e. | Street or highway route numbers. | Fully Comply | |
| | | | |
| G. | If CAD is unable to provide an exact location match, a list of all potential matches based on available look-up aids shall be displayed to the user. | Fully Comply | |
| | | | |
| H. | The call taker shall be able to select the correct location from the displayed list, scroll forward or backward for other potential locations. | Fully Comply | |
| | | | |
| I. | The call taker must also have the ability to restart the location look-up with a new location. | Fully Comply | |

EXHIBIT 14 - PAGE 72    Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| J. | Proposals shall describe the tools available in the system for assisting users to validate addresses and other locations. Soundex, metaphone, use of the Integrated Map Display and other techniques are especially desirable from SRFECC's perspective. | Fully Comply | New World's proposed solution geo-codes against an exact address point layer with secondary (or fall through) geo-coding against the street centerline. Locations are verified in the applications using a common geo-verification control, so a user simply enters an address, intersection, common name or coordinates for verification. The application provides both a color code and text to indicate the results of location verification. The geo-coding process leverages ESRI functionality, including soundex and "wildcard" matching. If the user needs assistance in verifying a location, clicking on the "globe" will display the full geo-verify window, which shows the potential matches, a match score and a visual map plotting the match candidates. In addition, CAD can be configured to use an interactive location prompt (ILP). This feature will display a drop-down of matching locations based on what the user types. Aegis also supports configuration for more granular location verification where the address qualifier (building, apartment, floor, etc.) can be used as part of geo-validation if needed. |
| K. | Once a location is validated the system shall assign an X, Y coordinate value to the location. | Fully Comply | |
| L. | Once the address is validated, the system must identify using the X, Y coordinate: | Fully Comply | |
| a. | The appropriate Fire district, Fire sector, reporting area | Fully Comply | |
| b. | Agency of jurisdiction, and | Fully Comply | |
| c. | Any other geographic boundaries containing the address | Fully Comply | |
| M. | Cross-streets on both sides of an address shall be displayed. Vendors shall describe how dead-ends, jump streets or other locations without two cross streets are displayed. | Fully Comply | |
| N. | The incident location shall be displayed in the center of the associated Integrated Map Display zoomed to a readable level automatically after the address is validated. Vendors shall describe how the map display will function with both densely and less-densely addressed areas. | Fully Comply | |
| O. | All information returned for validated locations shall become a part of the incident record and displayed/available to subsequent system users reviewing the incident record. | Fully Comply | |
| P. | If the validated address is for a multi-unit location the system must prompt the call taker to request additional information regarding the building, apartment, suite or lot number. | Fully Comply | |
| Q. | If the validated address is also a common place the call taker shall be so advised and a common place name populated on the call taker mask. | Fully Comply | |
| R. | All geographically sensitive hazards, dispatch policies, and other system functions shall stem from validated locations. | Fully Comply | |
| S. | The operator shall be able to complete the location look-up immediately upon entry, or at any time during the incident entry process. | Fully Comply | |

EXHIBIT 14 - PAGE 73      Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| T. | The system shall allow for a street name to be entered without a block range and/or city and return all possible ranges with City and location to be used to query the caller as to which is the correct choice. | Fully Comply | |
| | | | |
| U. | The CAD application should provide a feature to perform location validations / geofile lookups exclusive of the incident creation process. | Fully Comply | |
| | | | |
| V. | In the event a location cannot be properly validated against the geofile, the system must allow for the manual processing of the incident and notify the dispatcher or supervisor of the special address. A method must be employed to allow for referencing a closest known location to perform unit recommend. Whenever this method is employed a self-generated report shall be automated to the system administrator for investigation and reconciliation. | Fully Comply | |
| | | | |
| W. | A method shall be available to manually enter new streets and addresses into the system for validation that are not contained in the GIS layer in an immediate manner that would allow for tabular verification and unit recommend until the information can be added into the GIS data. | Fully Comply | |
| 5.2.5.7 | COMMON PLACE NAMES | | |
| A. | The CAD application shall allow the user to enter a location as a common place, or business name, i.e., SRFECC Complex. | Fully Comply | |
| | | | |
| B. | The CAD shall automatically connect the common place name with an exact civic address as well as geodetic coordinates. | Fully Comply | |
| | | | |
| C. | If more than one location has the same common place name (i.e., McDonalds), the CAD shall display a list of all locations with the same name with additional identifying information. | Fully Comply | |
| | | | |
| D. | The user shall be able to select the correct location from that list by using the keyboard or a point-and-click device. | Fully Comply | |
| | | | |
| E. | If the operator enters a street address that is associated with a common place the system shall notify the operator that the entered address is a common place. | Fully Comply | |
| | | | |
| F. | If the operator enters a common place that is a multi-unit address, the operator shall be instructed by the system to request additional information regarding the building, suite or apartment number. (i.e. entry of XYZ Office Park, the system should advise the operator to ask for additional information about building, floor or suite and then allow field level entry of this information.) | Fully Comply | |
| | | | |
| G. | If the common place is a multi-unit structure with common places names associated with the sub units the system shall display a list of additional common-places that the operator may choose from. (i.e XYZ Shopping Mall, the system should display other common place names within the mall such as the names of the stores) | Fully Comply | |
| 5.2.5.8 | ALIAS STREET NAMES | | |
| A. | The CAD shall provide an alias-street name capability to accommodate multiple street names or abbreviations for the same street (i.e. Main St.). | Fully Comply | |
| | | | |
| B. | If the user enters an alias street name, the CAD shall automatically translate the alias name to the correct street name. | Fully Comply | |

EXHIBIT 14 - PAGE 74   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| C. | If several variations of the same name exist, the CAD shall display a list of all possible street name variations. | Fully Comply | |
| D. | The user shall be able to select the correct location from that list by using the keyboard or a point-and-click device. | Fully Comply | |
| E. | The ability to alias common place names shall exist in the system. | Fully Comply | |
| F. | The system shall permit the use of alias names when entering intersections. | Fully Comply | |
| G. | The CAD system shall allow for aliases to be assigned to streets, including the entire segment, specific ranges of the segment, and multiple aliases per segment. | Fully Comply | |
| 5.2.5.9 | INTERSECTIONS | | |
| A. | The CAD shall provide the capability to enter and use intersections as a location. | Fully Comply | |
| B. | This feature must allow for multiple intersections of the same streets. | Fully Comply | |
| C. | If multiple intersections with the same streets occur, the system shall display them in a pick list with additional clarifying information such as block number or municipality. | Fully Comply | |
| D. | The call taker shall be able to enter partial street names on both intersecting streets. | Fully Comply | |
| E. | The operator shall be able to enter alias street names into the intersections and the system shall convert the alias names to the correct street names. | Fully Comply | |
| F. | The system shall permit a street to intersect itself. | Fully Comply | |
| G. | The system shall permit the intersecting streets to be entered in either order. | Fully Comply | |
| a. | For the sake of determining prior calls, potential duplicate calls, or history searches the system shall treat the intersection as a single location regardless of the order in which the streets are entered. | Fully Comply | |
| H. | The CAD shall permit the operator to enter the name of one street and the system will display a pick list of all other streets that intersect. | Fully Comply | |
| a. | It is desired the operator be provided the ability to sort the list of intersecting streets in geographical order (N to S and S to N or E to W and W to E). | Fully Comply | |
| b. | It is desired the operator be provided the ability to sort the list of intersecting streets in alphabetical order. | Fully Comply | |
| c. | If in the list the street is intersected by the same street multiple times, each instance of the intersection shall be displayed in the geographically sorted pick list. | Fully Comply | |
| I. | The system shall accommodate intersections where more than two streets meet. | Fully Comply | |
| 5.2.5.10 | MILE MARKERS & OTHER LIMITED ACCESS HIGHWAY LOCATIONS | | |
| A. | The proposed CAD system must provide an optimized method for locating incidents along Limited Access Highways. | Fully Comply | |

EXHIBIT 14 - PAGE 75   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| B. | These locations shall include: | | |
| a. | Mile markers including decimals. | Fully Comply | |
| b. | Exits, and Exit Numbers. | Fully Comply | |
| c. | Distance and direction (2 miles north of ….). | Fully Comply | |
| d. | Common place names. | Fully Comply | |
| e. | Vendors shall describe the methods employed by their proposed systems for entering these types of locations. | Fully Comply | Common name maintenance allows authorized users to enter any alpha-numeric text that represents a location or place along with the coordinates, intersection or address for that point. Users can simply enter the common name and the Aegis solution will geo-validate, showing the associated location information as well as the entered common name. This allows agencies to geo-code on freeways and use mile markers, ramps and more. |
| f. | Vendors shall describe the methods to validate intersections at different elevations, and clarify if GIS centerline segments are required to be broken in order to accomplish this. Vendor shall also explain how non-valid intersections are differentiated in picklists from valid true intersections. | Fully Comply | New World uses standard ESRI locators to verify intersections. In order to do this in ESRI, line segments that represent bridges or overpasses must not be connected to line segment beneath at a lower elevation. |
| 5.2.5.11 | WIRELESS 9-1-1 | | |
| A. | For Phase 1 wireless calls, the system shall identify the tower ID and coordinate data. | Fully Comply | |
| B. | For Phase 1 wireless calls the system shall identify the directional tower face and orientation in degrees. | Fully Comply | |
| C. | For Phase 1 wireless calls, the system shall identify the street address and community of the tower site. | Fully Comply | |
| D. | For Phase 2 wireless calls, the system shall display and capture the coordinate data provided. | Fully Comply | |
| E. | For Phase 2 wireless calls, the system shall convert the coordinate data to a valid street address and record this information. | Fully Comply | |
| F. | The vendor shall explain in detail the method used to convert the phase 2 wireless coordinate data to a valid street address. | Fully Comply | The E911 interface plots the incoming coordinates on the CAD map while geocoding. CAD displays a user prompt button next to the location field that will list the closest locations. If CAD hasn't geocoded an address or intersection the  user simply selects the appropriate geo-validated location and continues with call processing. |
| 5.2.5.12 | BODIES OF WATER | | |
| A. | The system shall have the capability to search for locations on rivers and lakes. | Fully Comply | |
| B. | The system shall be able to identify locations based on bearing and distance from a known location, (800 yards South of Pier 100). The vendor shall explain the proposed solution. | Exception | |

EXHIBIT 14 - PAGE 76   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| C. | SRFECC and some jurisdictions have established pier numbers on some lakes. While the pier numbers are on the lake side of a residence, the access to the lake may be via the address. The vendor will explain how they could provide the access address based on the pier numbering. | Fully Comply | |
| | | | |
| 5.2.5.13 | RAILROADS AND TRAILS | | |
| A. | The system shall have the capability to search for locations on railroads and trails. These locations shall include mile or kilometer markers, crossings, call boxes and common place names. | Fully Comply | |
| | | | |
| B. | The system shall be able to identify and validate the intersection of railroads or trails and streets as a valid location for dispatch. (creating a common place to identify the location is not acceptable). Impedances along trails that prohibit routing (i.e. fences or barriers) must also be accomodated in the system. | Fully Comply | |
| | | | |
| 5.2.5.14 | DUAL DISPATCH RESPONSIBILITY | | |
| | There are a number of jurisdictions within SRFECC that share dispatch responsibility with SRFECC based upon the agency type that is being dispatched. (i.e. in City XYZ the police maintain their own dispatch center but Fire and EMS are handled by SRFECC) To assist the call takers in managing this process the system shall: | Fully Comply | |
| A. | Provide the capability to identify to the call taker that based upon the type of call and the location that the call should be transferred. (I.e. a Fire call in City XYZ should be transferred) | Fully Comply | |
| | | | |
| B. | Provide the capability to identify to the call taker that based upon the type of call and the location that the call should be both entered and transferred. (i.e. a call type that would require a both a police and fire response where SRFECC is responsible for dispatching fire and another agency is responsible for dispatching the police response) | Fully Comply | |
| | | | |
| C. | Provide the capability to identify to the call taker those calls that belong entirely within SRFECC dispatch center. | Fully Comply | |
| | | | |
| D. | These jurisdictional areas will be defined in the GIS supporting the CAD. The vendor shall explain how their system will accommodate these requirements. | Fully Comply | The proposed solution uses a point on polygon lookup to determine response areas, agency, station and more. What is displayed and how it displays depends on configuration of the GIS data, call entry window and other settings. |
| | | | |
| E. | The vendor shall also review section 5.4 interfaces for CAD to CAD sharing requirements and the possibility to transfer some data directly to other CAD systems. | Fully Comply | New World's CAD-to-CAD interface supports sending a call for service (including any narratives) to any remote disparate CAD system that is connected. The dispatcher would select the call for service and then click on the call transfer call option, which lists the connected CAD systems. Additional functionality (mutual aid dispatching, AVL, etc.) can be provided as a custom interface. |
| 5.2.5.15 | LOCATION / PREMISE INFORMATION | | |
| 5.2.5.15.1 | Location / Premise Information Processing | | |
| | The term "location / premise information" is used to identify any information that might be associated with a location or premise. It includes all items but is not limited to section 5.2.5.15.2. | Fully Comply | |
| | | | |
| A. | The CAD system shall provide the capability to associate or attach location / premise information to each level of the address structure described in section 5.2.3.2.19. | Fully Comply | |

EXHIBIT 14 - PAGE 77   Confidential

| | | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|---|
| | | | | |
| B. | | The CAD system shall also provide the capability to associate premise / location information to: | | |
| | | | | |
| | a. | Street Segments, | Fully Comply | |
| | | | | |
| | b. | Even/odd ranges only of a street segment, | Fully Comply | |
| | | | | |
| | c. | Specified address(es) of a street segment or address point, | Fully Comply | |
| | | | | |
| | d. | Multiple street segments, | Fully Comply | |
| | | | | |
| | e. | Radius of an address, | Fully Comply | |
| | | | | |
| | f. | Neighborhoods and Subdivisions, including community names | Fully Comply | |
| | | | | |
| | g. | Jurisdictions | Fully Comply | |
| | | | | |
| | h. | Any other geographic feature or polygon (i.e. waterway, site defined boundary, governmental boundary, etc.) | Fully Comply | |
| | | | | |
| C. | | During incident processing, CAD shall alert operators of any existing premise / location information and display the information with minimal user effort (i.e., mouse click on site file alert icon). This notification must be highly visible to a busy operator. | Fully Comply | |
| | | | | |
| D. | | At any time during the life of an active incident, the users shall be able to quickly display the advisory information for that particular incident. | Fully Comply | |
| | | | | |
| | | The CAD system shall provide the capability to easily distinguish the type of premise information available without having to display the information. | Fully Comply | |
| | | | | |
| E. | | The CAD system shall have the ability to purge/delete any premise information that has not been updated for a site configured period of time. | Fully Comply | |
| | | | | |
| F. | | Before a purge / delete occurs, the system shall notify the system administrator 30 days (or other user configured amount of time) in advance to check if the information should be updated or deleted. Vendors should also discuss the ability of alerting the agency owner of the information (since it is a multi-agency system) instead of the system administrator before the information is purged. | Substitution | There are no requirements for purging and eliminating data, and these functions are usually done on an individual record basis. Historically, most customers keep all their data online given the availability of inexpensive high-capacity disk drives. Very rarely do customers choose not to retain all their data online. In rare cases where customers choose to archive data, it is usually only imaging and third-party files. |
| | | | | |
| G. | | A utility for updating/purging site files shall also be provided. The SRFECC will develop policies for updating site files. | Substitution | There are no requirements for purging and eliminating data, and these functions are usually done on an individual record basis. Historically, most customers keep all their data online given the availability of inexpensive high-capacity disk drives. Very rarely do customers choose not to retain all their data online. In rare cases where customers choose to archive data, it is usually only imaging and third-party files. |

EXHIBIT 14 - PAGE 78   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| H. | The CAD shall provide access to site files and pre-plan surveys, including First Look Pro by CAD Zone, for addresses and businesses for jurisdictions not linking locally-maintained information to the CAD. Vendors should discuss any ability for local authorities to interface, load and maintain their own information. Potential databases to include FireHouse (version 6.2.2 and later), FDM (version 10.1 and later), Accela, Environmental Management Agency and others. | Exception | |
| | | | |
| I. | SRFECC is required to interface with multiple data sources for location, occupancy, premise, hazard, keyholder and other types of information. Vendor shall explain how this can be accomplished without need for custom interfaces to be developed to each data source. Include specified data formats supported. | Exception | This would require further discussion. Our default approach would import and update the appropriate data into the Aegis system. This import interface(s) can be configured to run on a scheduled basis. The critical nature of E911 does not allow for call processing delays while accessing remote alert/hazard information. |
| | | | |
| J. | If the incident being processed is located at a multiple unit location (shopping mall, apartment complex, mobile home park), the system will provide the operator the option to display premise / location information for: | | |
| a. | The individual unit | Fully Comply | |
| | | | |
| b. | All individual units | Fully Comply | |
| | | | |
| c. | The floor (if the CAD system can accommodate the floor) | Substitution | The location qualifier can be used to indicate which floor. |
| | | | |
| d. | All floors | Substitution | If qualifier does not reference floor then assume all floors. |
| | | | |
| e. | The building | Fully Comply | |
| | | | |
| f. | All buildings at the address | Fully Comply | |
| | | | |
| g. | The address. | Fully Comply | |
| | | | |
| 5.2.5.15.2 | Location / Premise Information Types | | |
| | | | |
| A. | The software shall also perform necessary look-ups to determine, at a minimum, if any of the following conditions exist at the validated incident location or if any of the conditions identified in section 5.2.5.15.1 apply. The system shall provide the ability to have the following information displayed for Fire or EMS incidents, or any combination thereof. The system shall track, in the system history log file, whether the user viewed the identified information and the date and time it was viewed. Location information. This information will be used for displaying special instructions relating to a location. | Fully Comply | |
| | | | |
| B. | When entering any location specific information, the system shall require the entry of an expiration date for the information. | Exception | |
| | | | |
| a. | The system shall permit the entry of "never" as a valid expiration date. | Fully Comply | |
| | | | |
| b. | The system shall permit the entry of premise information requestor and agency. | Fully Comply | |
| | | | |
| c. | The system shall include a report that will identify and list all location specific information that will expire within a user specified time range. | Fully Comply | |
| | | | |
| C. | After Hours Contact Information - Provide after hours contact (e.g., key holder, owner / contact person's name, key codes, etc.) information for any business, apartment complex, business malls, and residential communities. | Fully Comply | |

EXHIBIT 14 - PAGE 79     Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| D. | Emergency contacts for the location (business or residential). Information should be retrievable by both address and business name. | Fully Comply | |
| E. | Available information relating to individuals associated with the location. | Fully Comply | |
| F. | Fire protection systems | Fully Comply | |
| G. | Pre-plan diagrams, including the ability to link to or reference map pages. The Vendor shall describe any limits in the ability to include map page references (i.e. numeric or alpha-numeric character limitations) | Fully Comply | |
| H. | Roof Type | Fully Comply | |
| I. | Hazardous locations and chemicals. | Fully Comply | |
| a. | The CAD application will provide for location validation against supplemental files and databases containing locations that have been deemed hazardous to public safety personnel. Vendor shall detail data exchange mechanisms, formats and retrieval methods that do not require specific interfaces for each data source required. | Fully Comply | |
| b. | At a minimum the system shall support the identification of the specific page in the Emergency Response Guidebook. | Fully Comply | |
| c. | Ideally, the system shall provide a hyperlink to the specific page in the Emergency Response Guide book. | Fully Comply | |
| d. | This subsystem will allow the entry of dangerous persons, hazardous materials, or other conditions that may be prevalent at the locations. | Fully Comply | |
| e. | The system shall support scanned raster images of MSDS sheets and other forms containing hazardous materials information. | Fully Comply | |
| f. | The system will also allow for a proximity search around a location for hazards. The proximity will be associated with the type of call and the type of hazard. | Fully Comply | |
| g. | When entering hazards, the operator will have the capability to define the hazard proximity. | Fully Comply | |
| h. | The Vendor shall discuss the proposed system's ability to provide both hazardous locations support and proximity searches for locations | Fully Comply | |
| J. | Prior incidents history (at least the last ten incidents, within configurable duration of online storage, at the location regardless of incident or call type). | Fully Comply | |
| K. | Standard Operating Procedures (SOP's) / Standard Operating Guidelines (SOG's) for calls at a specific address, or on specific street segment, or within a geographic boundary. | Fully Comply | |
| L. | The detailed information in the SOP/SOG shall be displayed in a separate area or window on the CAD screen, allowing the incident to be displayed at the same time as the SOP. | Fully Comply | |
| 5.2.5.15.3 | Citizen Submission | | |

EXHIBIT 14 - PAGE 80     Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | SRFECC is interested in any aspects of the proposed system that would via the internet, allow citizens to report special conditions about a specific location. This might include special needs during an evacuation, specific medical conditions, or any other location specific information that would impact the safety of the resident or might require special consideration when a response to that location is made. Specific comments as to security, verification and validation of submitted information is requested of the vendor. | Substitution | RAVE is a the leading provider of citizen-entered emergency contact information. New World can provide an optional interface to Rave Smart911 using the Smart911 application programming interfaces (APIs) to import text-based information into an active call for service. |
| 5.2.5.16 | TELEPHONE NUMBER AS A REFERENCE | | |
| A. | Given the increasing number of calls that are received from cellular telephones, the proposed system shall have the capability to utilize the telephone number as a reference in the same way and address or location is used to identify and alert dispatch personnel. | Partially Comply | |
| B. | The system shall permit the creation of alerts attached to telephone numbers similar to those associated with addresses in section 5.2.5.15 and subordinate subsections. | Exception | |
| C. | The system shall also provide the capability to utilize the telephone number of the caller when identifying prior calls for service. If prior calls were received from the calling telephone number the call taker and dispatcher shall be notified in a fashion similar to that if a prior call had been received at an address | Partially Comply | |
| D. | The vendor shall describe in detail how they will satisfy the requirements of this section, and specifically identify any deficiencies in the capabilities of the proposed system to meet these requirements. | Fully Comply | The E911 interface geocodes any inbound location which would trigger a location alert. This interface can also import the subscriber name which can be used as a global subject triggering subject alerts. |
| E. | The telephone number shall be a searchable field in all methods of call history or retrieval searches. When a telephone number is entered into the system, an automated event history search shall be performed and an alert displayed if the phone number is associated with any other events. | Exception | |
| 5.2.5.17 | URGENT INCIDENTS | | |
| A. | The CAD application software shall allow the call taker to pass an urgent but incomplete call for service (containing only basic incident type and validated incident location information) on for immediate dispatch, while the remainder of the incident intake information is being solicited. | Fully Comply | |
| B. | As the call taker is obtaining further information through caller interrogation, the updated information will be sent to the dispatcher(s) who is/are handling the incident. The ability to route the dispatch information and the updated call information to different positions is required. | Fully Comply | |
| C. | The addition of updated information shall in no way, including pop up dialog boxes or requirements for dispatcher acknowledgement, impede or delay dispatch processes. | Fully Comply | |
| D | All information added to the incident should contain the time, date, operator ID and position designation. | Fully Comply | |
| 5.2.5.18 | INCIDENT ROUTING | | |
| A. | CAD shall automatically route a new incident to the appropriate dispatcher(s) based on: | | |
| a. | The incident type | Fully Comply | |
| b. | The location of the incident | Fully Comply | |
| c. | The jurisdiction(s) responsible for the incident location. | Fully Comply | |

EXHIBIT 14 - PAGE 81    Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| B. | The call taker shall be able to override the normal call routing by entering the desired dispatcher position ID. | Fully Comply | |
| | | | |
| C. | The call taker's screen shall provide a display of dispatchers who are logged onto the CAD system, their areas of responsibility, and the number and type incidents assigned to facilitate the expedient manual routing of incidents. | Exception | |
| | | | |
| D. | The system shall support "default supervisory position routing" of particular user-defined incident types to a designated supervisory position. | Fully Comply | |
| | | | |
| E. | If the call will require handling by multiple dispatchers, the call will be routed to each. Examples of this are calls requiring a multi-agency type response (i.e. Fire and EMS) or calls for which the response compliment is controlled by different dispatchers. | Fully Comply | |
| | | | |
| F. | The system shall assign a (Radio) talk group, or multiple talk groups, to each incident. The CAD administrator shall be able to enter and change the available talk groups for assignment by CAD for incidents. The assignment of talk groups shall be determined by single or multiple unit responses, incident type, and/or geographic location. The talk groups assigned shall be readily visible to the dispatcher. | Exception | |
| | | | |
| 5.2.5.19 | DUPLICATE EVENT DETECTION | | |
| A. | After the location is verified, the CAD system shall check all active, pending and recently closed incidents in the response area for potential duplicates. | Fully Comply | |
| | | | |
| B. | The detection shall take into consideration: | | |
| a. | Proximity | Fully Comply | |
| | | | |
| b. | Time | Exception | |
| | | | |
| c. | Type of call | Partially Comply | Possible associated calls list can be sorted by call type and phone number. |
| | | | |
| d. | Phone Number | Partially Comply | Possible associated calls list can be sorted by call type and phone number. |
| | | | |
| C. | It is desired that the proximity for identifying a duplicate call be based on the type of call (i.e. a domestic violence call would have a much smaller proximity search than a smoke in the area call) and density of the area (i.e. a traffic crash call in a rural portion of the SRFECC would have a larger proximity search than a traffic crash in an urban area of the SRFECC.) | Exception | |
| | | | |
| D. | The proximity search should be based upon a radius from the reported location of the incident. (a block face search is not acceptable) | Fully Comply | |
| | | | |
| E. | The type of call should not require an exact match since different callers might report an occurrence as a different type of incident. | Fully Comply | |
| | | | |
| F. | If any potential duplicates are found, the system shall display sufficient information about each for the call taker to make the proper determination. | Fully Comply | |
| | | | |
| G. | The call taker shall then be able to easily cancel the event if it is a duplicate, proceed with the incident processing, or append the additional information to the "duplicated" incident record. | Fully Comply | |
| | | | |
| H. | The CAD application will maintain canceled "duplicate" incidents within historical system files. | Fully Comply | |

EXHIBIT 14 - PAGE 82    Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | | | |
| I. | A procedure will be available in the CAD system to merge incident information from duplicate incidents to the master incident record. | Fully Comply | |
| | | | |
| J. | A record of the canceled duplicate incident shall be maintained in the master incident record. | Fully Comply | |
| | | | |
| 5.2.5.20 | ADDING INFORMATION | | |
| | | | |
| A. | The CAD shall allow a call taker or dispatcher to add information to an active incident at any time. | Fully Comply | |
| | | | |
| B. | All information entered will be transferred "almost instantaneously" to all call takers/dispatchers working the call and will contain the ID number and CAD position of the person entering the information, along with the date and time of entry. | Fully Comply | |
| | | | |
| C. | The system shall audibly and visually alert users of new information added to the open incident (i.e., colored text, reverse video, etc.). | Fully Comply | |
| D. | All information shall be retained in the incident history record. | Fully Comply | |
| | | | |
| E. | Additional information may be added to completed incidents at any time through other CAD application functions. | Fully Comply | |
| | | | |
| F. | Information contained in completed incidents shall only be modifiable by the addition of comment information and then only by persons with a specific security level. | Fully Comply | |
| | | | |
| G. | Vendors will explain in detail the method in which their respective systems handle this requirement. | Fully Comply | CAD sends all call information to all CAD client workstations. CAD users can "filter" this information to display only their assigned area and duties. Any user can add information to an active call for service including any narrative. But once narrative is entered, there is no option to edit that narrative. The call entry window includes both call and unit logs that detail every action from the moment the call was started. These logs are part of the call for service. Once a call is cleared, there are functions to add information to the call but there is no option to edit. The cleared call can be reactivated and all the information changed but the original call information remains part of the log. |
| 5.2.5.21 | NON-DISPATCHED "ADVISED" INCIDENTS | | |
| A. | The CAD shall provide the ability to record information from citizens about particular situations or incidents that do not require the dispatching of any public safety resources. | Fully Comply | |
| | | | |
| B. | These incidents will be recorded and shall be retrievable from the system/incident history files for later access and information analysis. | Fully Comply | |
| 5.2.5.22 | ASSIGNMENT OF INCIDENT NUMBERS | | |
| | | | |
| A. | CAD shall assign a unique event/incident number to every call entered into the system. The format for this Master Incident number is #FYY999999, or #IYY999999. | Partially Comply | Incident numbering uses a CCYY-XXXXXXXX format. Incident numbers are unique by agency (FDID) and any incident number is accompanied by the FDID. |
| | | | |
| B. | The CAD shall also have the ability to generate Case numbers. The Case number is assigned when units are dispatched. The format for the Case number is $NNFYY999999 for Fire/EMS dispatches, or $NNIYY999999 for cases when an investigator has been assigned. | Fully Comply | |

EXHIBIT 14 - PAGE 83   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| 5.2.5.23 | PRIORITY DISPATCH CORPORATION STATUS | | |
| | The SRFECC uses Emergency Medical Dispatch from Priority Dispatch Corporation. SRFECC will not consider any vendor that is not described by PDC to be at the certified status level for each of the products. The vendor shall describe in detail how their system interacts with the PDC products. Additionally, vendors shall describe the use of the PDC multi-discipline launcher and why their firm is or is not certified by PDC in this tool. | Fully Comply | |
| | | | |
| | Proposals need not include any pricing for EMD Priority Dispatch software licenses, but should include an option for EFD. | Fully Comply | |
| | | | |
| 5.2.6 | DISPATCH FUNCTIONS | | |
| 5.2.6.1 | UNIT/RESOURCE SETUP | | |
| 5.2.6.1.1 | Unit Number and Type | | |
| A. | Each unit shall be assigned a unit number and unit type(s). Multiple types will have a preferential recommendation order for dispatch. | Fully Comply | |
| | | | |
| B. | The unit number must be up to ten (10) alphanumeric characters. | Fully Comply | |
| | | | |
| C. | The unit type shall indicate the type of vehicle and its capabilities. | Fully Comply | |
| | | | |
| D. | The system administrator should be able to add, delete, and modify unit numbers and types as required. | Fully Comply | |
| | | | |
| E. | Unit numbers need not be unique when in different agencies/jurisdictions. | Fully Comply | |
| | | | |
| 5.2.6.2 | FIRE UNIT/CREW CAPABILITIES | | |
| A. | In addition to unit identification and type, the system must support up to seven (7) levels of unit/crew capabilities, including up to 200 stations and 1000 pieces of equipment. The dispatcher shall be able to recommend units based on the unit or crew's special capabilities. | Fully Comply | |
| | | | |
| B. | These special capabilities shall be in addition to the unit type. Examples of these capabilities include vehicle extrication capability on a ladder truck, a paramedic on an engine, hazardous materials specialists on EMS units, etc. Vendor shall specify how many special capabilities can be assigned to each unit. | Fully Comply | |
| | | | |
| C. | The system shall be capable of recommending tenders based upon their capacity. | Fully Comply | |
| | | | |
| D. | The system must also take into consideration the number of personnel currently staffed on the unit and modify unit recommendations based upon staffing levels. | Fully Comply | |
| | | | |
| E. | System supervisors and other authorized users must be able to modify these capabilities as required, without adversely impacting the system (e.g., without having to shut down or restart the system). | Fully Comply | |
| | | | |
| F. | The unit crew capabilities must be easily modified without having the logoff or take out of service. | Fully Comply | |
| G. | Multiple Fire unit types. | Fully Comply | |
| a. | Units may have more than one type. | Fully Comply | |
| | | | |
| b. | The system will recommend them based on the appropriate type. As an example, a "quint" may be recommended as either a pumper or a ladder truck. | Fully Comply | |

EXHIBIT 14 - PAGE 84     Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| c. | The system shall be able to specify which type is utilized first if a recommendation requires several of the unit's type. (i.e. the call requires both a pumper and a ladder, the system should be able to specify that the quint should be used as a ladder first) | Fully Comply | |
| | | | |
| d. | The system shall be able to specify which type is utilized based on geography, (ex. Act as this type only in X area, outside of X area) based upon station, battalion, jurisdiction, municipality, etc. | Fully Comply | |
| H. | Fire unit staffing. | Fully Comply | |
| a. | The system shall allow the dynamic entry of personnel staffing specific units/apparatus. | Fully Comply | |
| | | | |
| b. | The system should allow the staffing module to be accessed from the field by authorized users to dynamically reflect changing assignments. | Fully Comply | |
| | | | |
| c. | The system shall interface with Telestaff (version 2.61 and higher) | Fully Comply | |
| | | | |
| 5.2.6.3 | SELECTING PENDING INCIDENTS | | |
| A. | The CAD application shall sort the displayed pending incidents in order of priority and by elapsed time (time since entry.) SRFECC utilizes a robust color schema that could include up to twenty-five (25) different color combinations to reflect priority, status, time-out values or other configurable status changes. | Fully Comply | |
| B. | The colors for each priority shall be definable by the system administrator. | Fully Comply | |
| | | | |
| C. | The dispatcher shall be given an audible and visible alert that an incident has been added to the pending queue. | Fully Comply | |
| | | | |
| D. | The volume, pitch, and duration of the audible alert shall be definable by the system administrator and based on the priority of the incident. | Fully Comply | |
| | | | |
| E. | Vendors shall fully describe the method for alerting the dispatcher that a new call has been placed on the pending incident queue. | Fully Comply | |
| | | | |
| F. | The dispatcher shall be able to: | | |
| a. | Select the highest priority incident from the pending incident display with a single keystroke and/or by selecting the incident using a point-and-click device. | Fully Comply | |
| b. | Select incidents from the pending queue in any order. | Fully Comply | |
| | | | |
| c. | Place an incident back in the pending queue after reviewing it. | Fully Comply | |
| | | | |
| d. | Select another pending incident from the screen. | Fully Comply | |
| | | | |
| e. | If more than one pending incident is open at the same time, each incident will be located in a separate window and the dispatcher will be able to toggle back and forth from each of the open incidents. | Fully Comply | |
| | | | |
| f. | Vendors shall describe the maximum number of pending/active incidents that can be opened at any one time and how the system accomplishes this process. | Fully Comply | There is no technical limit to the number of pending/active incidents that can be open at any one time. This is how CAD was architected and has been part of Aegis CAD for many years. |
| 5.2.6.4 | DISPATCH SCREEN | | |

EXHIBIT 14 - PAGE 85   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | The CAD software shall provide the following basic functions/information when a call for service is retrieved for dispatch: | | |
| A. | All calls for service information obtained during incident intake. | Fully Comply | |
| | | | |
| B. | Geofile information, to include: | | |
| a. | The high and low closest cross streets, | Fully Comply | |
| | | | |
| b. | Jurisdiction, and district, | Fully Comply | |
| | | | |
| c. | Fire response area, | Fully Comply | |
| | | | |
| d. | EMS response area, | Fully Comply | |
| | | | |
| e. | Grid (reporting area), | Fully Comply | |
| | | | |
| f. | Development name, | Fully Comply | |
| | | | |
| g. | Business name, | Fully Comply | |
| | | | |
| h. | Map page and coordinate, | Fully Comply | |
| | | | |
| i. | Latitude and Longitude, and | Fully Comply | |
| | | | |
| J. | Other information as specified by the vendor. | Fully Comply | |
| | | | |
| C. | The above response zones/areas shall be automatically computed by the CAD system for verified locations and displayed as part of the incident record. | Fully Comply | |
| D. | Coordinate based location of the call, preferably latitude and longitude. | Fully Comply | |
| | | | |
| E. | This information should be easily available for review by dispatchers, call takers, and supervisors working the call. | Fully Comply | |
| | | | |
| F. | Premise / Location information. This information will be used for displaying hazards, hazardous materials, or special instructions relating to a location as described in section 5.2.5.15. | Fully Comply | |
| | | | |
| G. | Telephone Number information. This information will be used for displaying hazards, hazardous materials, or special instructions relating to a location as described in section 5.2.5.16. | Fully Comply | |
| | | | |
| H. | Notes shall be able to be associated with various geographic locations: grids, street segments, intersections, or specific addresses as described in section 5.2.5.15.1. | Fully Comply | |
| | | | |
| I. | Notes shall be able to be associated with the telephone numbers as described in on 5.2.5.16. | Fully Comply | |
| | | | |
| J. | Information regarding hazardous locations in proximity to the incident location shall be flagged. | Fully Comply | |
| | | | |

EXHIBIT 14 - PAGE 86   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| K. | Prior call for service history (at least the last ten incidents, within the minimum 24 months of online storage, at the location regardless of incident or call type). For example, if officers are responding to an incident, the proposed CAD system should inform them that a "false alarm" recently occurred there or that loud music was reported on the previous shift so that they are aware of the situation before and during their response to the incident . | Fully Comply | |
| | | | |
| L. | Prior call for service history (at least the last ten incidents, within the 24 months of online storage, from the telephone number regardless of incident or call type). For example, if officers are responding to an incident, the proposed CAD system should inform them that a "false alarm" recently was reported by that phone number on the previous shift so that they are aware of the situation before and during their response to the incident. | Fully Comply | |
| | | | |
| M. | Duplicate event detection. The application software must detect and notify the dispatcher of the potential of a duplicate incident as previously described. | Fully Comply | |
| | | | |
| N. | Emergency location contacts. | Fully Comply | |
| | | | |
| O. | Incident type advisory or procedural information. Each CAD incident type may have multiple advisory or procedures displayed. These instructions may be used to advise dispatch and/or field personnel on how that specific incident type is to be handled. | Fully Comply | |
| | | | |
| P. | The detail information shall be displayed in a separate area or window on the screen, allowing the incident to be displayed at the same time as the advisory. | Fully Comply | |
| | | | |
| Q. | Whenever an incident location has emergency contacts, an indicator will be displayed to the user advising of the existence of the emergency contact information. | Fully Comply | |
| | | | |
| 5.2.6.5 | UNIT RECOMMENDATION | | |
| | | | |
| | CAD shall automatically provide the dispatcher with a recommended set of units suggested for dispatch. The recommendation will be composed of a specific unit identifier(s). Creating the list of recommended units for dispatch consists of two processes. The first identifies the number and type of units to recommend and the second identifies the specific units matching the type and number that will be recommended. | Fully Comply | |
| | | | |
| A. | Recommendation list shall display units recommended, units "passed" in the run order (for example, Quint would be recommended, but the unit is in Out of Service - Mechanical status), as well as next in line units. Vendor shall describe in detail the ability to see unit recommendation list. | Fully Comply | |
| | | | |
| | | | |
| B. | Unit Recommendations can be "refreshed" with a keystroke or command. | Fully Comply | |
| | | | |
| C. | The recommendation of specific units shall be based upon: | | |
| a. | Shortest travel time, | Fully Comply | |
| | | | |
| b. | Shortest Travel Distance, | Fully Comply | |
| | | | |
| c. | Deccan BARB | Fully Comply | New World's proposal includes a custom CAD interface to Deccan BARB. |
| | | | |
| d. | Other fixed geographical based plans (response plans) | Fully Comply | |

EXHIBIT 14 - PAGE 87    Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| D. | The response plans as constructed shall be system activated based on the time of day and day of week (it should be noted that the activation times will be jurisdictionally dependent), | Fully Comply | |
| a. | Number of staffing on each unit shall be considered in unit recommendation. | Fully Comply | |
| 5.2.6.5.1 | Number and Types of Units to Be Recommended | | |
| A. | The number and type of units to be recommended shall be based upon: | | |
| a. | The incident type, | Fully Comply | |
| b. | Geographic sub area, | Fully Comply | |
| c. | Jurisdiction, | Fully Comply | |
| d. | Specific addresses or location types, | Fully Comply | |
| e. | Time of day, | Fully Comply | |
| f. | Day of week, and | Fully Comply | |
| g. | Resource plan in place. | Fully Comply | |
| B. | The recommendation shall include specifically the number and type of units that should be recommended based upon the incident type. | Fully Comply | |
| C. | The CAD system will allow the recommendation of different numbers and types of resources for the same incident type when the incidents are located in different geographic sub-areas (i.e., geographically sensitive dispatch policies). | Fully Comply | |
| D. | The CAD system will allow the recommendation of different numbers and types of resources for the same incident type when the incidents are located in different jurisdictions (multi-jurisdictional control). | Fully Comply | |
| E. | Each agency shall be able to determine the number and type of units that will respond to call types within their jurisdiction. | Fully Comply | |
| F. | The CAD system shall allow for each agency to vary the recommendation of the numbers and types of units based upon the time of day and day of week. | Fully Comply | |
| G. | The CAD system shall allow for a systematic change in the numbers and types of units that are recommended based on a degraded or upgraded response plan. | Fully Comply | |
| H. | The CAD system must facilitate the inclusion of resources required to respond to specific call types as discussed in sections 5.2.5.1.1 and 5.2.6.5.2. | Fully Comply | |
| I. | The CAD system shall allow the recommendation of different numbers and types of resources for the same incident type when the incident is located at a specific address (i.e. school, chemical plant, hospital, etc.) | Fully Comply | |
| J. | The CAD system shall support the use of unit type substitutions in identifying the number and types of units to recommend (i.e. (1 engine) or (1 ladder and 1 rescue), | Fully Comply | |
| K. | The CAD system shall allow the recommendation of different responses based on the number of staffing on each unit. | Fully Comply | |

EXHIBIT 14 - PAGE 88    Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| 5.2.6.5.2 | Specific Units to Be Recommended | | |
| A. | Fire/EMS unit recommendations shall take into account: | | |
| a. | Unit types, | Fully Comply | |
| | | | |
| b. | Assigned personnel quantity, | Exception | |
| | | | |
| c. | Assigned personnel capabilities, | Fully Comply | |
| | | | |
| d. | Unit equipment capability, and | Fully Comply | |
| | | | |
| B. | The vendor shall describe any tools available to assist in developing the recommendations, | | New World's recommendation process can be a paradigm shift for agencies accustomed to entering thousands of run cards or box alarms. CAD Enterprise response plans are defined by the following components: capabilities, capability assignment, response groups, area groups, response plans, assignments, mutual aid restrictions, resource depletion and call types. |
| | | | |
| a. | It is highly desirable that some form of graphic or flow chart is available to assist the users in developing the response recommendations. | Fully Comply | |
| | | | |
| 5.2.6.5.3 | Unit Recommendation Based on Estimated Shortest Travel Time | | |
| | In this approach the system will identify the specific units based upon the estimated shortest travel time over the street network. | Fully Comply | |
| A. | For mobile units away from their station the system shall utilize an AVL system to identify the units' positions. | Fully Comply | |
| | | | |
| B. | For quartered fire units the system shall utilize the known location of their station to identify the units' positions. | Fully Comply | |
| | | | |
| C. | The vendor shall explain in detail the GIS requirements for their system to make recommendations based on estimated shortest travel time. | Fully Comply | New World uses ESRI network analyst in conjunction with the street centerline. Street/Road segments must have the appropriate attributes (time and distance). |
| | | | |
| D. | The vendor shall explain the source of their recommendation algorithm (proprietary, ESRI Network Analyst, etc.). | Fully Comply | ESRI network analyst. |
| | | | |
| E. | The vendor shall explain their system's ability to assess time penalties to non-staffed (volunteer or paid on-call) fire houses for the process of calculating shortest travel time recommendations. | Exception | |
| | | | |
| a. | The vendor shall explain the ability to change these time penalties by time of day and day of week. | Exception | |
| | | | |
| b. | The vendor shall explain the ability of their system to override the time penalty if the station or unit is put into service. | Exception | |
| | | | |
| c. | The vendor shall explain the ability of their system to account for speed limits and other travel impediments, such as one way streets, restricted turn access, elevation of street networks, etc. and real time traffic conditions. | Fully Comply | As long as the attributes have been entered into the street segment they will be used by the Network Analyst. |
| d. | The vendor shall explain how turn impedances can be used to determine a route, for specific apparatus type or size. | Fully Comply | As long as the attributes have been entered into the street segment they will be used by the Network Analyst. |

EXHIBIT 14 - PAGE 89   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| F. | The vendor shall explain their system's ability to assess time for routes that will travel through congested areas during times of congestion (Rush hour). | Fully Comply | As long as the attributes have been entered into the street segment they will be used by the Network Analyst. |
| G. | The vendor shall explain how CAD/MDCS can incorporate data from live traffic feeds to determine the quickest route (e.g. Google Traffic). | Comply with Mod | New World uses ESRI Network Analyst to determine routing. ESRI has the ability to incorporate this information using a configured subscription account that would need to be added to the software. |
| 5.2.6.5.4 | Unit Recommendation Based on Calculated Shortest Travel Distance | | |
| | In this approach, the system will identify the specific units based upon the calculated shortest travel distance over the street network. | Fully Comply | |
| A. | For mobile units away from their stations the system shall utilize an AVL system to identify the units' positions. | Fully Comply | |
| B. | For quartered units the system shall utilize the known location of their station to identify the units' positions. | Fully Comply | |
| C. | The vendor shall explain in detail the GIS requirements for their system to make recommendations based on calculated shortest travel distance. | Fully Comply | Proximity dispatch requires that street centerline attributes be present for the ESRI network dataset. |
| D. | The vendor shall explain the source of their recommendation algorithm. | Fully Comply | ESRI Network Analyst. |
| E. | The vendor shall explain their system's ability to assess time penalties to non-staffed (volunteer) fire houses for the process of calculating unit recommendations. | Exception | |
| a. | The vendor shall explain the ability to change these time penalties by time of day and day of week. | Exception | |
| b. | The vendor shall explain the ability of their system to override the time penalty if the station or unit is put into service. | Exception | |
| 5.2.6.5.5 | Unit Recommendation Based on Fixed Response Plan | | |
| A. | The system shall utilize the incident geographic location to determine the reporting district and sector and/or Box run order to determine the order in which to recommend specific units to respond. | Fully Comply | |
| B. | The system will utilize real-time unit status to determine unit availability. All unit recommendations shall correspond to the current, real-time status of all resources. | Fully Comply | |
| C. | The software shall allow for recommending a unit that is on another assignment or otherwise unavailable for dispatch based on parameters configured by the System Administrator. The application shall facilitate the definition and recommendation of second, third, etc., level units in the event a primary recommended response unit(s) is in an unavailable status. | Fully Comply | |
| D. | Fire unit recommendation shall have a backup flat file recommendation based on district/sector plans. The application shall support multiple district/sector plans. | Fully Comply | |
| a. | The Vendor shall indicate how many different district/sector plans may be entered by the user agency. | Fully Comply | |
| b. | It is highly desirable that the response plans are variable by time of day, day of week and jurisdiction. | Fully Comply | |

EXHIBIT 14 - PAGE 90   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| E. | Fire unit recommendations will accommodate multiple alarm levels. Vendors shall indicate how many alarm levels are supported. | Fully Comply | Unlimited. |
| | | | |
| F. | Fire unit recommendations shall be based on a planning algorithm used by the CAD system. The Vendor shall indicate how many different response plans the CAD system will accommodate. | Fully Comply | Unlimited. |
| | | | |
| G. | The CAD system will provide for temporary change of quarters of Fire units. The dispatch recommendation will be based on the "move to" coverage or incident scene locations. | Fully Comply | |
| | | | |
| H. | The CAD system will provide recommended move up/cover of units between stations based on a defined set of rules. | Fully Comply | |
| | | | |
| I. | The unit recommendation of Fire / EMS units will show the station number and/or pager tone codes associated with each unit. | Fully Comply | |
| | | | |
| J. | The CAD applications will support "tactical locations" that will modify the normal response based upon the location of the incident. These "tactical locations" and the resulting response recommendations will be user defined. | Fully Comply | |
| | | | |
| K. | The CAD system will allow for "cross-staffed support for recommendations of Fire units. If a "cross-staffed" unit is recommended, the "other" unit is automatically removed from service. Once the unit returns to quarters from its assignment, all cross-staffed units are automatically marked available. The system shall support multiple "cross staffed", and "cross staffing" of multiple units based on one dependency. | Fully Comply | |
| | | | |
| L. | The CAD system shall provide the capability to "load balance" between units. This would be required if two similar units are located in the same facility for Fire or EMS. The vendor shall explain in detail how their system would provide workload equalization between these units. | Fully Comply | Unit response functionality will automatically factor in the unit status time when displaying the recommended units. |
| | | | |
| M. | The CAD system shall provide the capability to specify minimum personnel levels required by specific nature code and target hazard areas. The system shall allow for dynamic unit recommendation changes based on changes in staffing levels throughout a shift. | Fully Comply | |
| N. | Target Hazard Dispatch. | | |
| a. | The CAD system administrator shall be able to identify certain occupancies such as hospitals, nursing homes, high rises, chemical storage plants, etc. as target hazards. | Fully Comply | |
| | | | |
| b. | The system must support an unlimited number of different target hazards. | Fully Comply | |
| | | | |
| c. | Each hazard shall allow for an upgraded response depending on the type of hazard. Each hazard occupancy shall be identified by both address and business/building name. | Fully Comply | |
| O. | The system will provide for a "degraded modes" of dispatch activity. | Fully Comply | |
| | | | |
| a. | In situations of large thunderstorms, heavy snowfall, peak brush fire season, sudden cold conditions and other major events, the number and type of recommended units will be reduced based on the system being placed in degraded mode. | Fully Comply | |
| | | | |
| b. | The reduction in resource recommendations will be table-driven. | Fully Comply | |

EXHIBIT 14 - PAGE 91    Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| c. | One or more degraded modes are desired. Vendors shall describe their system's method for handling this requirement. | Fully Comply | |
| d. | CAD shall make a notation in all calls for service dispatched during degraded mode to document the reason for changes in required units. | Fully Comply | |
| P. | The CAD system must be able to send a snap shot of the current location of incidents and units (as displayed on the system's Integrated Map Display) to supervisors equipped with Mobile Data Computers capable of accepting and displaying the information. | Exception | |
| Q. | Substituting Units. | | |
| a. | When the system is searching for a unit of a particular type (example: an ambulance) and locates a unit of another type (example: a medic unit), the system shall be able to add the medic unit to the recommendation, but continue searching for the ambulance. | Fully Comply | |
| b. | The search shall progress from the incident going out until a full complement of resources, as defined by the dispatch policy for that incident type, priority, and location (see other modifiers in this section), is found. | Fully Comply | |
| c. | If the most desirable unit is not found, then the next desirable unit shall be recommended. | Fully Comply | |
| d. | This capability shall be user definable for any unit types based on the call type. | Fully Comply | |
| R. | The CAD system must be able to recommend units based on the skill level of the individuals assigned to the unit. For example, if the requirement is to identify available personnel that are certified for confined space entry, the system will find and identify qualified resources (defined as personnel capabilities). | Fully Comply | |
| S. | The proposed CAD system must provide an entry screen for requesting specific skills as well as properly process requirements that are automatically generated based on the incident type. | Fully Comply | |
| T. | The system shall have the capability to recommend the "balance of an alarm" which would recommend only those units needed to complete the next alarm level's recommended compliment. | Fully Comply | |
| 5.2.6.5.6 | Dynamic Recommendations | | |
| | Until each dispatched unit has arrived on scene the CAD system shall monitor all units that become available and if a unit that become available is a better "fit" than one of the dispatched units the system shall alert the dispatcher. Better fit could mean that it could be closer, from the same jurisdiction or a better equipment match. The vendor shall describe their capabilities in this area. | Partially Comply | Response plan unit recommendations will update as information changes, but there is no active notification that this occurred. If the dispatcher opens the call for service (or leaves it open), the recommended units will display any updates. |
| 5.2.6.6 | DISPATCHING UNITS | | |
| A. | The dispatcher shall have the capability to accept the system-provided unit recommendations with a single keystroke or action of a point and click device, or override the recommended units and replace them with one or more other units. | Fully Comply | |
| a. | The dispatcher shall have the capability to select a unit that is on a lower priority incident. | Fully Comply | |
| b. | A single keystroke shall remove the unit from the previous incident (preempt) and assign it to the new incident. | Fully Comply | |

EXHIBIT 14 - PAGE 92   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| c. | If the preempted unit is the last unit assigned to an incident, the incident shall be automatically placed in the pending incident queue and held (stacked) for that unit. | Fully Comply | |
| d. | When the unit clears the incident to which it was assigned, the unit will be recommended to the incident from which it was preempted. | Fully Comply | |
| e. | If a different unit is assigned to the incident in the pending queue, the incident will no longer be stacked (held) for that unit and the system will not automatically recommend it when the unit becomes available again for dispatch. | Fully Comply | |
| f. | All times associated with assignment and re-assignment shall be kept in the incident history file. | Fully Comply | |
| g. | Vendor shall explain how pre-emption of units affects automated time calculations for responding units based upon multiple dispatch and enroute times after cancellation. | Fully Comply | CAD Reporting over units uses the unit log information, which has all time stamps. |
| B. | CAD will assign a primary unit based on incident response policy. | Fully Comply | |
| C. | The dispatcher shall have the ability to change the primary unit at the time of dispatch or at any time during the handling of the incident. The primary unit is the unit who is responsible for completing any required departmental reports. | Fully Comply | |
| D. | The CAD system shall provide the ability to stack, or assign low priority incidents to a busy unit. | Fully Comply | |
| a. | These incidents shall be time stamped, and displayed in the pending incident display, with an indication that the incident has been stacked to a unit. | Fully Comply | |
| b. | When the unit clears from one incident, the applications software will provide an indication that the unit is now available for a "stacked" or preempted incident. | Fully Comply | |
| c. | The CAD shall time stamp when the unit is en route to the new incident. | Fully Comply | |
| E. | Upon acceptance of a unit dispatch recommendation or input of a dispatcher's own unit recommendation, the applications software shall automatically and dynamically update the status of all affected units throughout the CAD system. | Fully Comply | |
| F. | All CAD workstations must be updated with the new status information automatically and instantaneously. When unit status changes, a readily visible notice shall be provided to the dispatcher. | Fully Comply | |
| a. | At this point, units equipped with Mobile Data Computers through the Mobile Data Computer System (MDCS) functionality will automatically be notified of their assignment, status update, call information, other units assigned to the call, and location and hazard information. | Fully Comply | |
| G. | The system shall provide the ability to automatically transmit incident information such as address of incident, development name, high and low cross streets, map page and coordinate, and call type alphanumeric paging or text messaging based on the type of incident, geographic location of incident, unit availability. | Fully Comply | |

EXHIBIT 14 - PAGE 93     Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| a. | The data sent to the alphanumeric pagers shall be formatted so that it can either be sent to the mail drop area as a notification or to the page area as a dispatch message to respond. The format shall be able to be configured, by the System Administrator, differently for each agency and department. | Fully Comply | |
| b. | Additionally, the CAD will have the ability to transmit specific information from the incident to specified alphanumeric pagers. | Fully Comply | |
| H. | The CAD system must support and be able to recommend roaming units (i.e., units that are assigned to more than one fire district). | Fully Comply | |
| 5.2.6.7 | NOTIFICATIONS | | |
| A. | Upon selection of recommended units and the execution of the dispatch function the dispatched units shall be notified. Each unit should have the capability to send several notification of various types. | Fully Comply | |
| B. | The CAD system shall provide the capability to notify different units in different manners. The specifics of the different approaches to notification are addressed elsewhere in the RFP, however, the following types of notification shall be provided automatically by the CAD system: | | |
| a. | Mobile Data Digital Dispatch, | Fully Comply | |
| b. | Toning (to include 2-tone, DTMF and DTMF quick-call), | Fully Comply | |
| c. | Alpha-numeric paging, | Fully Comply | |
| d. | Fire Station Alerting System, | Fully Comply | |
| e. | Text Messaging to smart phones, | Fully Comply | |
| f. | Email notification, | Fully Comply | |
| g. | CAD's messaging system. | Fully Comply | |
| h. | The vendor shall explain any other methods of notification that their system provides. | Fully Comply | With Aegis mobile, any unit dispatched will receive the call information via the mobile dispatch message. |
| i. | Notifications for "interested parties", being non dispatched units, or location contacts must be supported. This can be used to alert a transport destination like a Jail or a Hospital of incoming transports, or health agencies of an incident type occurring. | Fully Comply | |
| 5.2.6.8 | BE-ON-THE LOOKOUT (BOLO) | | |
| A. | The CAD system shall provide an efficient method for tracking BOLO notifications. | Fully Comply | |
| B. | The system shall make BOLO information accessible for a system-wide and | Fully Comply | |
| C. | BOLO's shall be active a specific number of days or until cleared. | Fully Comply | |
| 5.2.6.9 | FIRE UNIT MOVE-UPS | | |

EXHIBIT 14 - PAGE 94    Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | The proposal shall include Fire apparatus Move-Up software that will interface CAD and the Integrated Map Display. Move ups shall be able to be preconfigured based on unit availability by the System Administrator. When resource utilization reaches the predetermined levels, dispatchers shall be notified by a visual and audible alert that specifies the recommended unit moves to ensure coverage. Currently, Deccan is utilized for BARB, ADAM and CAD Analyst. Pricing for Deccan's Move Up Module (MUM) as well as Dispatch Validator (DiVa) applications are desired. | Fully Comply | CAD Enterprise supports a catch-up or "stand-alone" mode where a CAD client can continue operations if the network or server are unavailable. With this functionality, the use case for Deccan DiVa may require discussion. If this Deccan module is implemented, most of the codes, units and other information can be exported to Excel from the application grids. CAD Analyst recommends that two years of call and unit data be provided, which can be accessed from the CAD Reporting data mart (SQL Server) using Access or Excel to generate the DBF or MDB files used. This does not require an interface from New World. |
| 5.2.6.10 | RIP AND RUN REPORTS | | |
| A. | The CAD system shall provide the ability to send Fire rip and run reports containing incident location and summaries to remote Fire stations with apparatus assigned/dispatched to a specific incident. | Fully Comply | |
| B. | Rip and Run printouts shall include a map of the incident location, to include streets, water bodies, hydrant locations and other information configurable by the system administrator. Graphical information such as maps shall be configurable based on the type of printer (not applicable to dot-matrix printers). The vendor shall describe the capabilities and limitation sof the Rip and Run printouts. | Partially Comply | Rip and run can print location information but not maps or other graphical details. |
| C. | Rip and run printouts shall include any business or premise file information, including contact name/numbers, hazardous materials, or any other location specific information contained within CAD. | Partially Comply | Rip and run will display the location information including the business/place details. |
| D. | Vendors shall discuss connectivity options, such as remote printers, fax, email, etc. | Partially Comply | Network printers and email are supported via rip and run. |
| 5.2.6.11 | ADDING UNITS TO INCIDENTS | | |
| 5.2.6.11.1 | Adding Units by Recommendation | | |
| A. | The dispatcher shall be able to add additional units to an incident by having the system recommend these additional units. | Fully Comply | |
| B. | The dispatcher will specify the type of unit(s) needed, and the system should recommend the additional units in the same way as an initial dispatch. (Example: Command requests an additional Brush Truck. The dispatcher enters a command for recommendation of a Brush Truck. The system searches the available units for the next Brush Truck and returns a recommendation to the dispatcher in the same screen format as the original recommendation.) | Fully Comply | |
| 5.2.6.11.2 | Adding Units by Call Type or Alarm Level | | |
| A. | The dispatcher shall be able to request the system to recommend additional units for an active incident by providing the system with a different call type or by changing the alarm level on the call. | Fully Comply | |
| B. | The system should recommend the additional units in the same way as an initial dispatch. The unit recommendation shall take into account the units already assigned to the call and only recommend the additional required units. For example, if a second alarm is called only the additional units required to satisfy the second alarm would be recommended by the system. | Fully Comply | |
| C. | The system shall allow another set of run orders by alarm level. | Fully Comply | |

EXHIBIT 14 - PAGE 95   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| D. | The system shall allow for the grouping of units, either by color or another easily visual cue, by each alarm level on active incidents. Please describe how this is achieved. | Fully Comply | |
| 5.2.6.11.3 | Add Units by Personnel Capabilities | | |
| A. | The dispatcher shall be able to add additional units with specific capabilities to an incident by having the system recommend these additional units. | Fully Comply | |
| B. | The dispatcher will specify the personnel capabilities needed, and the system should recommend the additional units in the same way as an initial dispatch. (Example: Command requests an additional ALS provider. The dispatcher enters a command for recommendation of an ALS provider. The system searches the available units for the next ALS provider and returns a recommendation to the dispatcher in the same screen format as the original recommendation.) | Fully Comply | |
| 5.2.6.12 | INCIDENT AND UNIT STATUS MAINTENANCE | | |
| A. | The applications software shall dynamically and interactively track the status of all resources that are defined within the CAD system. | Fully Comply | |
| B. | A unit icon shall appear on the Integrated Map Display showing the last known location of each unit. | Fully Comply | |
| C. | The unit icon shall be repositioned to the new location each time the unit's location is changed. | Fully Comply | |
| D. | When AVL information is available, the unit's location will be automatically updated via the AVL system. | Fully Comply | |
| E. | The color of the icon shall correspond with the unit's status. | Fully Comply | |
| F. | For MDC equipped vehicles, the system will allow them to digitally update their status by using their on-board mobile data computers. | Fully Comply | |
| G. | The system will track those status updates as if they were entered by system operators and indicates the MDC as the initiator. | Fully Comply | |
| H. | The application shall track the following minimum incident and unit status conditions for Fire/EMS units assigned to an incident: | | |
| a. | Incident Received | Fully Comply | |
| b. | Assigned / Dispatched | Fully Comply | |
| c. | Acknowledged | Fully Comply | |
| d. | En route | Fully Comply | |
| e. | CMD (Command) | Fully Comply | |
| f. | On scene | Fully Comply | |
| g. | In area | Fully Comply | |
| h. | Staged | Fully Comply | |

EXHIBIT 14 - PAGE 96   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| i. | Available on radio | Fully Comply | |
| j. | Available In-District | Fully Comply | |
| k. | Available In-Quarters | Fully Comply | |
| l. | Available On-Scene | Fully Comply | |
| m. | Move | Fully Comply | |
| n. | Post | Fully Comply | |
| o. | Out of Service | Fully Comply | |
| p. | Transporting (including ability to designate transport priority (Code 2 or Code 3) | Fully Comply | |
| q. | Arrival | Fully Comply | |
| r. | At Hospital | Fully Comply | |
| s. | OP (On scene with Patient) | Fully Comply | |
| t. | Delayed in Quarters | Fully Comply | |
| u | Delayed in service | Fully Comply | |
| I. | The Out of Service status shall be supported by secondary locally defined table identifying the reason for the out-of service condition. | Fully Comply | |
| J. | All status changes, including out of service codes, shall automatically populate in CAD to allow for non-incident based field unit activities. | Fully Comply | |
| K. | The Out of Service status shall support configuration for units to be recommended on calls of a specified priority when the unit is closest in proximity. | Fully Comply | |
| L. | The Delayed statuses shall be supported by secondary locally defined table identifying the reason for the delay. | Exception | |
| M. | In the event the FD activates an Incident Command System, the proposed CAD system should facilitate the capture of certain stages and associated times of a Fire incident, such as: | | |
| a. | Initiate Command. | Fully Comply | |
| b. | Transfer Command. | Fully Comply | |
| N. | Recorded times (e.g., dispatched, arrived, etc.) shall be maintained in military (24-hour clock) format. | Fully Comply | |
| O. | The applications software shall capture hour, minutes, and seconds (HH:MM:SS). All unit status changes shall be automatically time stamped and become part of the incident for service history. | Fully Comply | |
| P. | The clock time and date used by CAD must be able to be reset while CAD is operational, and without the need to have users log off, or to re-boot the system. | Fully Comply | |

EXHIBIT 14 - PAGE 97   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| Q. | The Vendor shall discuss how its proposed system handles semi-annual time changes and the effects that these time changes have upon open incident times and later statistical analysis. | Fully Comply | CAD Enterprise was architected to use Universal Time Coordinated (UTC) format. With time changes (daylight savings time, standard time) the UTC value does not change; the time offset changes (Greenwich Mean Time (GMT)-5 hours, GMT-6 hours, etc.). |
| 5.2.6.12.1 | Incident Milestones Maintenance | | |
| | Certain incident milestones shall be tracked by the system. A command executed by the dispatcher shall mark the occurrence and the time of the milestone on the incident record. Unit based milestones, such as first unit arrival, shall be automatically captured when the unit status command is executed. FD / EMS milestones include: | | |
| A. | Receipt of call. | Fully Comply | |
| B. | Incident entered for dispatch. | Fully Comply | |
| C. | Call routed to dispatcher. | Fully Comply | |
| D. | First dispatch of incident. | Fully Comply | |
| E. | First unit arrived at the scene. | Fully Comply | |
| F. | First engine arrived at the scene. | Fully Comply | |
| G. | First transport unit arrived on the scene. | Partially Comply | Unit Statuses are defined by the agency. A specific unit status can be defined for this milestone but CAD does not calculate this from all the units using an arrived status. |
| H. | First medical arrived on the scene. | Partially Comply | Unit Statuses are defined by the agency. A specific unit status can be defined for this milestone but CAD does not calculate this from all the units using an arrived status. |
| I. | Patient contact made. | Fully Comply | |
| J. | Rescue mode (civilian) | Exception | |
| K. | Offensive mode (strategy) | Exception | |
| L. | Defensive mode (strategy) | Exception | |
| M. | Trauma alert | Exception | |
| N. | Water on the fire. | Exception | |
| O. | Fire declared under control. | Exception | |
| P. | Ventilation complete. | Fully Comply | |
| Q. | Utilities secured. | Exception | |
| R. | Patients extricated from a vehicle. | Exception | |
| S. | Patient deceased | Exception | |

EXHIBIT 14 - PAGE 98   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| T. | First shock delivered | Exception | |
| U. | CPR in progress. | Exception | |
| V. | Mayday initiated | Exception | |
| W. | Coroner called | Exception | |
| X. | MedFlight requested | Exception | |
| Y. | Primary search initiated | Exception | |
| Z. | Primary search completed | Exception | |
| AA. | Secondary search initiated | Exception | |
| BB. | Secondary search completed | Exception | |
| CC. | Notifications conducted (entered for each notification). | Exception | |
| DD. | Emergency evacuation declared | Exception | |
| EE. | Evacuation declared. | Exception | |
| FF. | All clear announced after search is completed. | Exception | |
| GG. | Last unit cleared incident. | Fully Comply | |
| HH. | Personal Accountability Report | Exception | |
| II. | Any of these milestones should have the ability to make automated notifications, either via alpha numeric paging, text messaging or email to preconfigured groups, to be specified by agency, jurisdiction or other geographical features. | Exception | |
| 5.2.6.12.2 | Unit Status Timers | | |
| A. | The CAD applications software shall provide unit status timers in minutes and seconds that will advise the dispatcher if a unit has exceeded the preset amount of time in a status condition. | Fully Comply | |
| B. | The applications software shall provide an initial check-back after a preset time interval passes between when a unit first arrives "on-scene" to when the software shall first prompt the dispatcher to check on the unit's condition. | Fully Comply | |
| C. | Vendors shall explain any ability to include mobile computer transactions and/or two-way radio channel affiliation as part of the checking. | Fully Comply | Mobile does not affect unit status timers in any way. |
| D. | This time interval shall be defined based upon incident type and jurisdiction and established by the system administrator. | Fully Comply | |
| E. | The application shall provide secondary check-back times which shall be the defined time periods, after the initial check-back, that the software will continue to prompt the dispatcher to check on a unit's condition. | Fully Comply | |

EXHIBIT 14 - PAGE 99    Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| F. | When a defined check-back period has expired, the system shall visually and audibly alert the dispatcher assigned to the unit to make contact with it. | Fully Comply | |
| G. | If the dispatcher cannot make contact with the unit, the dispatcher should be prompted to notify field supervisory personnel. | Fully Comply | |
| H. | Once contact is made with a unit whose check-back timer has expired, and the unit advises that its status is fine, the dispatcher must be provided with an appropriate means to cancel the check-back alert and reset the unit's check-back timer. | Fully Comply | |
| I. | This process shall continue, utilizing the table-defined check-back time interval, until a unit clears from the incident. | Fully Comply | |
| J. | The system shall monitor units dispatched to a call. If the units have not been marked en route to the call in a Department pre-defined time, the system shall make a visible and audible notification to the dispatcher and appropriate supervisor that the unit is overdue. | Fully Comply | |
| K. | The system shall provide welfare check timers that can be assigned to units that are not on calls for service. It could also be considered a timer set based upon the status of available. | Fully Comply | |
| L. | The system shall provide the capability to set welfare times on fire and EMS units that are "on the air" meaning away from their stations but not assigned to call. | Fully Comply | |
| M. | The welfare check timer will behave as described above. | Fully Comply | |
| | | | |
| 5.2.6.12.3 | Updating Unit Status | | |
| A. | Dispatchers shall be capable of updating unit status through: | | |
| a. | Keyboard input of appropriate unit identifiers and a single function key, | Partially Comply | User defines keystrokes based on pre-defined list of available combinations. |
| b. | A pointing device, or | Fully Comply | |
| c. | Via command line entry. | Fully Comply | |
| B. | The applications software shall allow dispatchers to update a unit's status while performing any call taking or dispatching function within the CAD system, by providing easy accessibility to an interactive command line at all times. | Fully Comply | |
| C. | This command line shall allow multiple units to have the same status updated simultaneously. | Fully Comply | |
| D. | Updating unit status must be accomplished without losing the incident information displayed on the screen. | Fully Comply | |
| E. | If the cursor is repositioned to perform the command, it must be automatically returned to the correct screen and cursor position where the user left off, without losing any information. | Exception | |
| F. | The software shall provide dispatchers with the capability to clear any number of, or all units, with a single command. | Fully Comply | |
| 5.2.6.13 | ESTIMATED TIME OF ARRIVAL | | |
| A. | If AVL is in use, the system shall calculate an estimated time of arrival for each unit based on the non-emergency travel time from the time dispatched. | Fully Comply | |

EXHIBIT 14 - PAGE 100   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| B. | If the unit exceeds this time by a Department-determined percentage of the travel time, the dispatcher shall be provided an audible and visual alert. | Fully Comply | |
| | | | |
| C. | This estimate should also be available for display to the call takers to assist them while talking to the calling party. | Fully Comply | |
| | | | |
| 5.2.6.14 | SITUATION FOUND | | |
| | The CAD system shall provide a separate field in the incident record that will record the situation found upon arrival. Which will be used to differentiate the incident type of the call as dispatched and the incident type of the call for service as found upon arrival. | Fully Comply | |
| | | | |
| 5.2.6.15 | UPDATING INCIDENTS | | |
| A. | The applications software shall allow both call takers and dispatchers to review an active incident and update the incident with corrections or additions. | Fully Comply | |
| | | | |
| B. | All corrections or additions must contain the time, date, operator ID and workstation ID. | Fully Comply | |
| | | | |
| C. | When call taker forwards updated information to the appropriate dispatcher, the dispatcher shall be visually/aurally alerted by the system to the presence of the update. | Fully Comply | |
| | | | |
| D. | In addition, there will be a clear indication of which information is new. | Fully Comply | |
| | | | |
| E. | Multiple agency environment requires the ability to configure the CAD system so that agencies have the option of only viewing their own units and calls, or to also allow for all system users to be able to view all incidents, and for this to be configurable for each agency by the System Administrator. | Fully Comply | |
| | | | |
| F. | It should not be necessary to transfer the entire incident to accomplish the transfer of the updated information. | Fully Comply | |
| | | | |
| G. | The software must allow units to be added as assisting units to an incident after it has been dispatched. | Fully Comply | |
| | | | |
| H. | The Vendor shall discuss their system's ability to add additional public safety agency resources to an active incident. | Fully Comply | Any active call can be upgraded and additional resources dispatched. |
| | | | |
| I. | Fire dispatchers must be able to escalate Fire alarm levels. | Fully Comply | |
| | | | |
| J. | The CAD will make additional unit recommendations based on the new alarm level. | Fully Comply | |
| | | | |
| K | Dispatchers must be able to "preview" the next alarm level assignments for an active incident. | Fully Comply | |
| | | | |
| L. | Units equipped with Mobile Data Computers (MDC) shall be able to update the incident record by adding comments, changing its location, etc. | Fully Comply | |
| | | | |
| M. | Users must have the ability to link CAD events that are related, while the calls are still open, or one or both of them have been closed. Please describe your solution to this requirement | Fully Comply | |
| | | | |
| 5.2.6.16 | RELEASING AND REASSIGNING UNITS | | |
| A. | The software shall allow units to be reassigned from one incident to another or to be easily "exchanged" on two active incidents. | Fully Comply | |
| | | | |

EXHIBIT 14 - PAGE 101    Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| B. | The previous incident shall be returned to the pending queue if the reassigned unit is the last or only unit on the incident. | Fully Comply | |
| C. | Vendors shall discuss how these functions are accomplished by their systems. | Fully Comply | CAD includes functionality as part of command maintenance for "exchange units." Administrators can assign any command to this function, which uses Unit1 and Unit2 parameters. |
| 5.2.6.17 | INCIDENT COMPLETION | | |
| A. | CAD shall allow users to clear either single units or all units on an incident with a single command, function key, or point and click device action. | Fully Comply | |
| B. | The dispatcher shall be able to add comments upon clearing the incident or to a closed incident. | Fully Comply | |
| C. | If the last unit on an incident is cleared, CAD shall require one or more disposition code if the user agency requires a disposition code for the incident type. | Fully Comply | |
| D. | The software shall provide for the capture of a user-maintainable incident disposition code, an indicator that a report is or is not required, and incident completion comments. | Fully Comply | |
| E. | Disposition codes shall be selectable from a validated list of potential disposition codes for each agency. | Fully Comply | |
| F. | The CAD system administrator shall be able to modify, add, and delete valid disposition codes. | Fully Comply | |
| G. | If the last unit clearing an incident is Mobile Data Computer (MDC) equipped, it shall be able to indicate the final incident disposition and transmit it digitally to the CAD system. | Fully Comply | |
| H. | The CAD system shall track and use this disposition as if it was entered by a system operator, including tracking the time, device ID, and person ID of the person entering the disposition and clearing the call. | Fully Comply | |
| I. | Immediately upon the closure of an incident all data including the incident history, unit history and all comments shall also be written to the CAD system's Data Warehouse. | Fully Comply | |
| 5.2.6.18 | REOPENING AN INCIDENT | | |
| A. | The system shall provide the capability to reopen a closed incident. The vendor shall discuss the capabilities of the proposed system in this area specifically identifying:<br>Under what circumstances an incident may be reopened, and | Fully Comply<br>Exception | |
| B. | How information related to the reopened incident is captured, and | Exception | |
| C. | The impact on data already transferred to other systems, and | Exception | |
| D. | Security options limiting who can reopen events. | Partially Comply | Security roles limit who can access cleared calls. |
| 5.2.6.19 | STATUS MONITORING | | |
| A. | If limiting the data displayed on the status monitors is accomplished via some form of filtering unwanted information, the vendor shall explain in detail the safeguards the system has in place to ensure that all units and all incidents are displayed on at least one dispatch position's status monitor. | Substitution | New World includes a default template that displays all units and incidents. There is not active function that would remove filters or force a display. |

EXHIBIT 14 - PAGE 102   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| B. | The ability to configure the display based on unit status and incident activity shall include the following: | | |
| a. | Color coding (describe any limits to the number of colors possible) | Fully Comply | |
| b. | Reverse Video | Exception | |
| c. | Blinking or flashing | Fully Comply | |
| d. | Audible Alerts (describe any limits to the number of tones or alerts) | Fully Comply | |
| e. | Sorting of information based on column headings (i.e. sort by unit, status, area, time) | Fully Comply | |
| 5.2.6.19.1 | Pending Incidents | | |
| A. | In a separate window, the software shall display the incidents waiting to be dispatched (pending) in the queue. The dispatcher shall be able to quickly select the desired incident to dispatch. | Fully Comply | |
| B. | The pending incident queue display shall present all waiting calls for that dispatch position for service in priority order, and within each priority, elapsed time since incident receipt. | Fully Comply | |
| C. | Displayed information shall include, at a minimum: | | |
| D. | Incident priority. | Fully Comply | |
| E. | Incident type. | Fully Comply | |
| F. | Location. | Fully Comply | |
| G. | Appropriate response areas (i.e., Fire response zone). | Fully Comply | |
| H. | An indicator of whether the incident is near the boundary of the SRFECC's dispatch area (user option). | Fully Comply | |
| I. | Time of incident receipt or elapsed time since incident receipt (user option). | Fully Comply | |
| J. | Brief incident summary comment. | Fully Comply | |
| 5.2.6.19.2 | Unit Status | | |
| A. | The software shall facilitate the operation of a unit status display monitor. | Fully Comply | |
| B. | This monitor displays the interactive status of all units controlled by an individual dispatcher. | Fully Comply | |
| C. | The status display shall be a separate monitor/window controlled by the dispatcher's interactive workstation. | Fully Comply | |
| D. | The status monitor will have the ability to display one or more dispatch groups and one or more agencies at the dispatcher's discretion. | Fully Comply | |
| E. | The unit status display shall present the current status of all active units. Status information shall include, at a minimum: | Fully Comply | |
| a. | Unit identifier. | Fully Comply | |

EXHIBIT 14 - PAGE 103    Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| b. | Current status. | Fully Comply | |
| c. | Assigned incident ID (if assigned to an incident). | Fully Comply | |
| d. | Assigned incident type. | Fully Comply | |
| e. | Talk group incident assigned. | Exception | |
| f. | Location of assigned incident or location of the unit if not assigned to an incident (e.g., at Fire Station #1). | Fully Comply | |
| g. | Time in status or elapsed time (user option). | Fully Comply | |
| h. | Brief comment. | Exception | |
| F. | The grouping of displayed units shall be user maintainable. This will allow the dispatcher to organize the status display by station, type of unit, geographic coverage area, etc. | Fully Comply | |
| G. | A single workstation must be capable of displaying any Fire/EMS units. | Fully Comply | |
| H. | The dispatcher shall be able to sort the unit status display by unit number, unit type, incident number, battalion, and/or availability. | Fully Comply | |
| I. | It is highly desired that the system provide the capability for the unit status monitors to have the ability to display multiple columns of units and their associated information. | Fully Comply | |
| J. | The dispatcher should have the ability to view the location and status for any unit or group of units, regardless of active events they are monitoring. The ability to view units should not be limited to a single dispatch group or event. | Fully Comply | |
| 5.2.6.19.3 | Active Incident Status | | |
| A. | A separate portion of the display or a window shall display a summary of all active incidents. The active incident status display shall include, at a minimum: | Partially Comply | Please see exception below in item f. |
| a. | Time incident received or elapsed time (user option). | Fully Comply | |
| b. | Incident number. | Fully Comply | |
| c. | Priority. | Fully Comply | |
| d. | Incident type. | Fully Comply | |
| e. | Incident type description. | Fully Comply | |
| f. | Talk group/radio channel(s) incident assigned. | Exception | |
| g. | Location. | Fully Comply | |
| h. | Units assigned. | Fully Comply | |
| i. | Status times associated with each unit. | Fully Comply | |
| B. | The dispatcher shall be able to quickly select any incident from the display for updating. | Fully Comply | |

EXHIBIT 14 - PAGE 104   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| C. | The dispatcher shall be able to scroll the active incident display, if there are more incidents than can be displayed at one time. | Fully Comply | |
| | | | |
| 5.2.6.19.4 | Recently Closed Incident Monitor | | |
| A. | A separate portion of the display or a window shall display a summary of the last (user configurable number or time limit) incidents that have been closed. The closed incident status display shall include, at a minimum: | | |
| a. | Time incident received | Fully Comply | |
| b. | Time the incident was closed | Fully Comply | |
| c. | Incident number. | Fully Comply | |
| d. | Priority. | Fully Comply | |
| e. | Incident type. | Fully Comply | |
| f. | Incident type description. | Fully Comply | |
| g. | Talk group/radio channel(s) incident assigned. | Fully Comply | |
| h. | Location. | Fully Comply | |
| i. | Units assigned. | Fully Comply | |
| j. | Cleared times associated with each unit. | Fully Comply | |
| | | | |
| 5.2.6.20 | CHANGING DUTY ROSTER AND SHIFT CHANGES | | |
| A. | The CAD shall provide an ability to quickly change the duty of a single unit, including on or off duty, area of coverage, personnel assigned, and whether recommended for dispatch. | Fully Comply | |
| B. | The CAD shall also provide the ability to build a shift roster. | Exception | |
| C. | The ability to roster must occur by individual agency. | Exception | |
| D. | The capability to build the roster at least one week prior to the shift must exist for all Fire/EMS personnel. | Exception | |
| E. | The system must support a method to delete the previous shift personnel from the roster at a scheduled time each day to be set by the CAD administrator. | Exception | |
| F. | The scheduled time must vary by agency. | Exception | |
| G. | The shift roster should be maintained in the system for later access and analysis. Rosters should be available online for 24 months and available for archive to other media. | Exception | |
| H. | CAD shall alert supervisor personnel if units don't "roster on." | Exception | |

EXHIBIT 14 - PAGE 105   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| I. | CAD shall have the ability to interface rostering with such software as Telestaff (version 2.61 and higher) which is used for scheduling and callout. Describe this functionality. | Fully Comply | The standard New World Telestaff interface imports shift and roster information into CAD via the Telestaff Gateway Manager. New World's interface uses the Telestaff ROS03 file and parses out personnel and unit information to update CAD. Configuration options in the Gateway Manager determine when the file is sent; this can be a scheduled export or can be done on demand (after the roster is finalized). |
| | | | |
| 5.2.6.21 | INCIDENT HISTORY | | |
| | | | |
| A. | Once an incident is closed (all units cleared) and incident data is transmitted to CAD Data Warehouse, the software shall maintain the incident's details within the incident history files of the system. | Fully Comply | |
| | | | |
| B. | The incident history shall include all information generated as part of the call intake, dispatch, and unit status tracking process specific to each incident. | Fully Comply | |
| | | | |
| C. | The incident history file shall allow for the online inquiry and display of closed incidents. | Fully Comply | |
| | | | |
| D. | Incident history recall shall be by: | | |
| a. | Incident number, | Fully Comply | |
| | | | |
| b. | Date and time or range of date and time | Fully Comply | |
| | | | |
| c. | Address, | Fully Comply | |
| | | | |
| d. | Common Place Name, | Fully Comply | |
| | | | |
| e. | Telephone number of caller | Fully Comply | |
| | | | |
| f. | Grid, | Exception | |
| | | | |
| g. | Map page, | Exception | |
| | | | |
| h. | Unit, | Fully Comply | |
| | | | |
| i. | Station, battalion, etc. | Fully Comply | |
| | | | |
| E. | Security shall control which users have the ability to access closed incidents and which users have the ability to update or modify closed incidents. | Fully Comply | |
| | | | |
| F. | Incident history must be stored in a commercial, industrial strength relational database management system. | Fully Comply | |
| | | | |
| G. | A set of standard reports must be provided that can routinely generate tables, statistics, maps, and charts that are typically required to manage a communications center. | Fully Comply | |
| | | | |
| H. | Tools should be available for easily creating ad hoc reports. | Fully Comply | |
| | | | |
| I. | Vendors shall list the standard reports contained in the proposed system, and the ad hoc report generation capabilities of the proposed system. | Fully Comply | Please see information included under the *5.2.6.21 Incident History* heading in section 3 of our technical proposal. |

EXHIBIT 14 - PAGE 106   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| J. | Vendors shall provide a data dictionary and database structure diagram to aid in the development of custom ad-hoc reports. Vendor shall update this documentation any time data structures, fields or any other feature changes. | Substitution | New World does not provide the data dictionary. The database is Microsoft SQL Server and the database metadata is stored with the database. The data dictionary is easily generated with standard SQL Server tools or by using inexpensive third-party tools.<br><br>Visio 2010 can create a database diagram displaying all objects by connecting directly to the Aegis database. Storing the database metadata with the database and generating the data dictionary/schema on demand ensures that any documentation is current. |
| 5.2.6.22 | UNIT HISTORY | | |
| A. | The CAD system shall capture non-incident and incident related unit history in a unit history file. | Fully Comply | |
| B. | The unit history shall include all statuses identified in section 5.2.6.12. | Fully Comply | |
| | | | |
| C. | The unit history file shall allow for the online inquiry and display of unit activity. Information contained in this file may also be printed on any printer within the Communications Centers or other workstations that have access to the CAD system network. | Fully Comply | |
| D. | The unit history information should also be stored in a commercial, industrial-strength relational, database management system. | Fully Comply | |
| E. | Standard and ad hoc reporting capabilities that access unit history information must be provided. | Fully Comply | Please see information included under the *5.2.6.21 Incident History* heading in section 3 of our technical proposal. |
| F. | The Vendor shall list the standard reports contained in the proposed system, and the ad hoc report generation capabilities of the proposed system. | Fully Comply | Please see information included under the *5.2.6.21 Incident History* heading in section 3 of our technical proposal. |
| G. | The Vendor shall list the standard reports contained in the proposed system, and the ad hoc report generation capabilities of the proposed system. | Fully Comply | Please see information included under the *5.2.6.21 Incident History* heading in section 3 of our technical proposal. |
| 5.2.6.23 | TRANSFERRING INCIDENTS | | |
| | There are times when control of an entire incident and all units assigned to the incident needs to be transferred to another dispatch group or position. The CAD system shall provide this functionality, using a single, abbreviated command. | Fully Comply | |
| 5.2.6.24 | TRANSFERRING DISPATCH POSITION RESPONSIBILITIES | | |
| | CAD shall provide the ability to transfer an entire dispatch group or position responsibilities and all associated units and incidents to another dispatch group or position. | Fully Comply | |
| 5.2.7 | COMMUNICATIONS SUPERVISION | | |
| | Functionality required for the Communications Supervisors includes all of those shown above as required under Incident Receipt and Dispatching plus: | | |
| A. | Capability to monitor any workstation on the CAD system. | Fully Comply | |
| B. | Capability to disable any remote access workstation: | | |
| a. | By workstation identifier | Fully Comply | |
| b. | By IP address | Fully Comply | |
| c. | By operator logged on. | Fully Comply | |

EXHIBIT 14 - PAGE 107     Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| C. | Capability to disable any mobile data computer: | | |
| a. | By workstation identifier | Exception | |
| b. | By IP address | Exception | |
| c. | By operator logged on. | Exception | |
| D. | Ability to interactively determine the workload and response times for dispatchers and call takers. | Fully Comply | |
| E. | Capability of making changes to CAD system support files based upon applicable security. | Fully Comply | |
| F. | Ability to display at least the ten most recent incidents occurring throughout SRFECC. | Fully Comply | |
| G. | Capability of studying current system loading and system resource utilization. | Fully Comply | |
| H. | Ability to accept automatic notifications of "user-defined serious" nature incidents. | Exception | |
| I. | The shift supervisor shall automatically be alerted to any of the following calls: | | |
| a. | Calls taking longer than a user-defined amount of time to enter. | Substitution | Call timers can be configured as an indication; supervisor CAD workspace can use a filter or other mechanism. |
| b. | Unit needs assistance calls. | Substitution | Call timers can be configured as an indication; supervisor CAD workspace can use a filter or other mechanism. |
| c. | Call timers pending longer than a user-defined amount before dispatch. | Substitution | Call timers can be configured as an indication; supervisor CAD workspace can use a filter or other mechanism. |
| d. | Other incidents of interest defined by call type. | Substitution | Call timers can be configured as an indication; supervisor CAD workspace can use a filter or other mechanism. |
| 5.2.8 | INTEGRATED MAP DISPLAY (IMD) | | |
| A. | The CAD system must have a seamlessly integrated computerized map, based upon the SRFECC provided GIS. | Fully Comply | |
| B. | The IMD must be able to access GIS data from web mapping services such as ArcGIS Server or Google. | Fully Comply | |
| C. | The IMD must support the automatic display of units as derived from the AVL system. | Fully Comply | |
| D. | The IMD will be displayed at each operator position. | Fully Comply | |
| E. | A map-centric IMD, in which the GIS/Map is fully integrated with the CAD system, is preferred by SRFECC. However, mapping component systems, in which a separate IMD application is linked to the CAD system, may be proposed. | Fully Comply | |
| F. | The geofile supporting the CAD system must utilize SRFECC's existing GIS. | Fully Comply | |
| G. | The geofile may undergo processing to be "formatted" for use by either CAD or the IMD. Vendor shall demonstrate this process. | Fully Comply | |

EXHIBIT 14 - PAGE 108   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| H. | The map data must be easily imported/loaded from an ESRI Spatial data format (ArcGIS 10) or directly from the Spatial Data Engine. | Fully Comply | |
| | | | |
| I. | SRFECC shall be provided tools that allow for easy importing updates to the map data. | Fully Comply | |
| | | | |
| J. | The IMD system shall have the ability to display all: | | |
| a. | Street/roadway data (such as freeways, major streets, minor streets, curb to curb, parcel data and address, etc.), | Fully Comply | |
| | | | |
| b. | Hydrology data (such as rivers, streams, drainage canals, lakes, etc.), and | Fully Comply | |
| | | | |
| c. | All railroads, trails, bridges, etc. | Fully Comply | |
| | | | |
| d. | Street/roadway data shall include all entrance/exit ramps for controlled access highways, dead ends and cul de sacs, etc. | Fully Comply | |
| | | | |
| e. | The system shall support the display of aerial photographs and raster images. The vendor shall explain how they use raster datasets and maintain quick map response. | Fully Comply | CAD clients use local ESRI map packages for GIS data and mapping. The Aegis GIS server provides updates from the Spatial Database Engine (SDE) to the CAD GIS administrative website; a CAD administrator uses the web page to update CAD clients (can schedule, force, roll back, etc.). The GIS layers that display in CAD mapping are based on the MXD file. With this flexibility, the CAD client workstation processing is leveraged for mapping display, including any associated image files. |
| | | | |
| K. | The IMD shall refresh the screen within two seconds when new or updated data is received. | Fully Comply | |
| | | | |
| L. | Pan and zoom - the system must provide a mechanism for panning and zooming around the area covered by the IMD. | Fully Comply | |
| | | | |
| M. | Default zoom scales - the IMD should provide a default set of zoom scales. | Fully Comply | |
| | | | |
| N. | As users zoom in and out of these zoom scales, different (appropriate) information is displayed on the map. For example, when viewing the entire dispatch area, only major roads and freeways are displayed. However, when zooming into a neighborhood, building footprints, individual address numbers, street curbs, and other detailed information is displayed. | Fully Comply | |
| | | | |
| O | The system administrator must be able to modify the default geographic layers that are displayed at each zoom scale. | Fully Comply | |
| | | | |
| P | The system shall allow for users to click on specific GIS features on the map and display attribute information, such as tax parcels, hydrants or building footprints. | Fully Comply | |
| | | | |
| Q. | The system must utilize advanced spatial analysis techniques to: | | |
| a. | Assign the closest appropriate unit with jurisdictional/area responsibility. | Fully Comply | |
| | | | |
| b. | Calculate the shortest and quickest path (via streets and roadways, not straight-line calculations) for dispatched vehicles. | Fully Comply | |
| | | | |

EXHIBIT 14 - PAGE 109   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| c. | The path information or route shall be sent in text and/or graphic display to station printers, MDCs, and be available to dispatchers. | Exception | |
| R. | Display floor plans and site detail information for incidents. | Fully Comply | |
| S. | Zoom and pan around the jurisdiction by use of mouse drag on slide bar or mouse click on appropriate directional icons. | Fully Comply | |
| T. | Center on an address or location when the dispatcher selects the associated event. | Fully Comply | |
| U. | Center on a specific unit if that unit or personnel assigned to that unit's portable emergency call button is activated. | Fully Comply | |
| V. | Center on a specific event location when the dispatcher recalls the associated event from the CAD status monitor. | Fully Comply | |
| W. | Display different layers of graphic information such as Fire and EMS jurisdictional boundaries and response zones, hydrant locations, unit locations, driveways, building locations, building footprints, etc. | Fully Comply | |
| X. | Spatially aggregate incident information. | Fully Comply | |
| Y. | The digital map must be able to display all or selected sets of validated locations entered into the CAD system. | Fully Comply | |
| Z. | The map shall be able to display all boundary layers: | Fully Comply | |
| AA. | The system must support a practically unlimited number of boundary types. Each boundary type shall be treated as a unique geographic layer. | Fully Comply | |
| BB. | Typical boundary file layers shall include: | | |
| a. | Response areas. | Fully Comply | |
| b. | Jurisdictional (SRFECC, city, etc.). | Fully Comply | |
| c. | Statistical (census tracts, census blocks, etc.). | Fully Comply | |
| d. | Administrative (public areas, parks, etc.). | Fully Comply | |
| e. | Commercial (mall, zoo, etc.). | Fully Comply | |
| f. | Gated communities. | Fully Comply | |
| g. | Zip Code | Fully Comply | |
| CC. | Point Locations - The system must support a practically unlimited number of point layers. Each point location type shall be treated as a unique geographic layer. Examples are: | Fully Comply | |
| a. | Landmarks: - Common names, building numbers, and landmarks, etc. | Fully Comply | |
| DD. | Fire hydrants - The hydrants shall be assigned specific X-Y coordinates that are linked to the closest street address. The file must also support detailed hydrant data, including hydrant/main size, flow, status, etc. | Fully Comply | |

EXHIBIT 14 - PAGE 110      Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| EE. | The map must be able to display Iconic symbols: | Fully Comply | |
| a. | Units and stations - The system must support multiple icons representing marked and unmarked law Enforcement cars, ambulances, fire apparatus, fire hydrants, fire stations, schools, etc. | Fully Comply | |
| b. | These icons shall be proportionately sized to match the map size. When the map is displaying the entire dispatch area, all vehicles shall be clearly displayed. | Fully Comply | |
| c. | Each icon shall display the unit identification number, either within, immediately above, or immediately below the icon. | Fully Comply | |
| d. | All structural icons must display the facility name (i.e., Fire Station 2, Avery Elementary, etc.) within, immediately above, or immediately below the icon. | Fully Comply | |
| e. | Incidents - The system must support multiple icons representing Fire, and EMS incidents. | Fully Comply | |
| f. | Ideally, different icons will be used to display more specific information about the nature of the incident (i.e., burning car for vehicle fire, a building with flames representing a structure fire, etc. if desired by the system administrator). | Fully Comply | |
| g. | The system shall display the associated call's incident number along with the icon. | Fully Comply | |
| h. | Vehicle clustering - The system must provide a "cluster" icon for multiple vehicles at one site. Each icon must uniquely represent the presence at the site of multiple vehicles, and, by mouse click, cause a window to pop up which will display data about all vehicles represented by the icon. | Fully Comply | |
| i. | Incident clustering - The system must provide a "cluster" icon for multiple incidents at one site. Ideally, different icons will represent multiple events and, by mouse click, cause a window to pop up which will display data about each incident represented by the icon. | Fully Comply | |
| j. | CAD system MUST be able to integrate NFPA 170 fire safety symbols & the full range of ESRI library of symbols OR capable of importing symbols. | Fully Comply | |
| FF. | Weather information is critical to response to various events, specifically Hazardous Materials response. SRFECC requires the ability to capture relevant weather data, at the time of the incident as well as present conditions, and have this information logged as a part of the incident. Please describe how your solution integrates with weather services, such as NOAA, and retains this information as part of the CAD incident history. | Exception | |
| 5.2.9 | HOSPITAL RECOMMENDATIONS | | |
| A. | CAD shall recommend appropriate receiving hospitals for EMS transports. CAD shall recommend hospitals based on facility specializations, unit position, and transport route time. CAD shall facilitate the input of diverting hospitals to eliminate such hospitals from being recommended. | Fully Comply | |
| B. | The ability to select a hospital, either from a recommendation or from a picklist, and then obtain routing instructions to the hospital shall be provided to both CAD and mobile users. | Fully Comply | |
| 5.2.10 | TRANSPORT MILEAGE | | |

EXHIBIT 14 - PAGE 111   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | The proposal shall include a utility that provides actual mileage traveled by mobile units during specific operations (i.e., patient transports). The proposal shall explain how this function is accomplished and how Dispatch and field users will use it. The transport mileage should be in tenth of a mile increments. | Exception | |
| | | | |
| 5.2.11 | CONTACT MANAGEMENT DATABASE | | |
| | The system shall provide a contact management database that includes a telephone directory for personnel and agencies the SRFECC must contact. Information stored in this directory shall include the name, agency, multiple telephone numbers, and types of telephone number (home, work, pager, cellular, email, websites, etc.). The system operator shall be able to retrieve the telephone information by complete or partial name or agency. Contact database access shall be available to MDC-equipped field units via the MDCS. | Fully Comply | |
| | | | |
| 5.2.12 | GEOFILE REQUIREMENTS | | |
| 5.2.12.1 | EXISTING GIS ENVIRONMENT | | |
| | The existing GIS environment is SQL based, ArcGIS 10 SDE and image server. It is required that CAD vendors utilize this environment for the GIS component of their geo-file. | Fully Comply | Please see information included under the *5.2.12 Geofile Requirements* heading in section 3 of our technical proposal. |
| | | | |
| 5.2.12.1.1 | Direct Access | | |
| | Given the size and complexity of the spatial database, it is highly desired that the proposed system be capable of accessing and utilizing the existing Spatial Data Engine directly as well as access maps in a local directory on each CAD machine. Vendors shall fully describe both methods of accessing GIS data. | Fully Comply | The proposed Aegis system uses an Aegis SDE instance as the central geodatabase (SDE/SQL); it does not use another SDE directly. Please see the New World GIS Architecture v11.0 Overview included under the *5.2.12.1.1 Direct Access* heading in our technical response for details. |
| | | | |
| 5.2.12.2 | COORDINATE BASED GEOFILE | | |
| | The CAD system must support coordinate-based operations, as SRFECC requires that the proposed CAD system use advanced Geographic Information System (GIS) and spatial analysis techniques. The agencies in SRFECC will implement an Automatic Vehicle Location (AVL) system that is based on a Global Positioning Satellite (GPS) system that would be fully integrated with the proposed CAD system. This system requires a very accurate mapping application to display near real time vehicle location information. The geographic coordinate system currently used under the SACOG umbrella is GCS North American 1983, projected in State Plane Coordinate System. SRFECC needs to continue working in this geographic coordinate system for regional data interoperability. The proposed system shall support these requirements. | Fully Comply | |
| | | | |
| 5.2.12.3 | AVAILABILITY OF GIS TOOLS | | |
| | The proposer shall include with its proposal all GIS tools necessary to create and maintain the spatial data infrastructure necessary to support the CAD system as described, and maintain additional data not maintained by SRFECC's GIS staff. The proposed CAD system's Geofile processing module shall provide the capability to establish and maintain at a minimum: | | |
| A. | Response Zones | Fully Comply | |
| | | | |
| B. | County and Municipal Boundaries | Fully Comply | |
| | | | |
| C. | Street Networks (including center lines as well as all impedance data) including: | Fully Comply | |
| | | | |
| a. | Directionals (one-way) | Fully Comply | |

EXHIBIT 14 - PAGE 112   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| b. | Speed limit | Fully Comply | |
| c. | Likely travel speed | Fully Comply | |
| d. | Road closings | Fully Comply | |
| e. | Overpass / underpass | Fully Comply | |
| D. | Railroads and Trails | Fully Comply | |
| E. | Law Enforcement Jurisdictions | Fully Comply | |
| F. | Fire Jurisdictions | Fully Comply | |
| G. | EMS Jurisdictions | Fully Comply | |
| H. | Waterways and other hydrographic data | Fully Comply | |
| I. | Point or Polygons identifying special locations | Fully Comply | |
| J. | Other geographical layers using typical mapping/GIS tools. | Fully Comply | |
| 5.2.12.4 | The Vendor shall initially set up and create the required geographic information using data provided by SRFECC, data available to the Vendor, and the Geofile processing tools of the proposed CAD system. However, once installed, the Geofile shall be capable of being updated by accessing source GIS data without requiring assistance from the selected Vendor and without overwriting additional data unique to this application. The intent is for the system to be able to access the SQL Spatial database source already maintained by SRFECC's GIS department as well as local directories for GIS data. | Fully Comply | |
| 5.2.12.5 | GEOFILE MANAGEMENT SYSTEM REQUIREMENTS | | |
| | The Geofile management system shall support the following (at a minimum): | | |
| 5.2.12.5.1 | Point within Polygon | Fully Comply | |
| | The proposed CAD system must support the capability to identify the location of a point (call for service or other activity) and all relevant polygons within which it is contained. These will include at a minimum: | Fully Comply | |
| A. | Local Police, Fire and EMS jurisdictions and contact information | Fully Comply | |
| B. | Fire Box Alarm Zone | Fully Comply | |
| C. | Municipality jurisdiction | Fully Comply | |
| 5.2.12.5.2 | Cross Street Identification | | |
| | The proposed CAD system's Geofile structure shall support the return of both cross streets when an address is given which fits into a valid address range. | Fully Comply | |
| 5.2.12.5.3 | Unit with Shortest Travel Time | | |
| | The proposed CAD system must be able to satisfy dispatch recommendations based upon the unit with the least travel time based upon the position of the units when the call for service is selected for recommendation and dispatch. This recommendation shall use the street network and all impedance data available. | Fully Comply | |
| 5.2.12.5.4 | Unit Routing | | |

EXHIBIT 14 - PAGE 113   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | The proposed CAD system and MDC system shall support the ability to identify the correct / fastest routing from a unit's location at the time of inquiry to another fixed point (call for service or other activity) at any given point in time. The system shall be capable of transmitting this data to the mobile data device of the units recommended. | Fully Comply | |
| | | | |
| 5.2.12.5.5 | Spatial Searches | | |
| | The proposed CAD system must support the utilization of spatial searches for identifying hazards, duplicate calls, etc. | Fully Comply | |
| | | | |
| 5.2.12.5.6 | Hyperlinking or Cross-referencing | | |
| | The system shall support the hyperlinking or cross referencing of any unique geo-spatial item (point, street segment, polygon, etc.) to a specific file or files (drawings, text data file, etc.) | Fully Comply | |
| | | | |
| 5.2.12.5.7 | Layer variation based on time of day / day of week | | |
| | The CAD system shall support the automatic (or with minimum keystrokes) the changing of certain polygon layers based upon the time of day or the day of week. | Partially Comply | Currently New World supports a single polygon layer all the time, which only takes a few mouse clicks to switch. A modification would be required to enable auto-switching based on a time of day. |
| 5.2.12.6 | PARCEL LEVEL ADDRESSES | | |
| A. | The Geofile of the proposed CAD system should support parcel level GIS information, in which the approximate location of the front door of all the parcels is stored in the Geofile. | Fully Comply | |
| | | | |
| B. | The CAD system must be able to use this information for address validation and to determine an incident's location. | Fully Comply | |
| | | | |
| C. | This information is only available for selected locations. The proposer should delineate any issues lacking a complete data set would cause. | Fully Comply | New World does not require the parcel layer and it is not used directly by the application. |
| 5.2.12.7 | BUILDING FOOTPRINTS | | |
| A. | The Geofile should support the storage of building footprints and other images (pictures of specific buildings) that are associated with specific addresses. | Fully Comply | |
| | | | |
| B. | This information is only available for selected addresses. The proposer should delineate any issues lacking a complete data set would cause. | Fully Comply | Building/business/place documents and images can be associated with the record in Aegis and will display as part of preplans. This is not required and it is rare that anyone has all complete photos, footprints and diagrams. |
| C. | The vendor shall specify the types of files its software can link to. | Fully Comply | Any file type supported by the Windows client operating system. |
| | | | |
| 5.2.12.8 | ASSIGNING X, Y COORDINATES TO VALIDATED ADDRESSES/LOCATIONS | | |
| | Once an incident location is entered into the proposed CAD system, the location verification step shall add the coordinates of the incident's location to the incident record and display an incident icon on the tactical map display. | Fully Comply | |
| | | | |
| 5.2.12.9 | DUPLICATE INCIDENT DETECTION | | |
| A. | During incident entry process, the proposed CAD system shall make a duplicate incident check based upon the location and/or coordinates of the incident. | Fully Comply | |
| | | | |
| B. | If, during incident initiation, a potential duplicate incident in the area is found, the user shall be notified via a prompt and shown a list of the potential duplicate(s). | Fully Comply | |
| | | | |
| C. | The CAD system must have a parameter (modifiable by the system administrator) specifying the distance in number of feet or similar function, from the location of the incident for duplicate incident detection. | Fully Comply | |

EXHIBIT 14 - PAGE 114    Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| 5.2.12.10 | STREET CLOSURES | | |
| A. | The system shall provide the ability to easily close streets from a dispatcher or supervisor workstation. | Fully Comply | |
| B. | The street closure should immediately propagate to all other system users. | Fully Comply | |
| C. | All geographic activity such as routing or recommendations should immediately use the street closure as a factor in the system's algorithms. | Fully Comply | |
| 5.2.12.11 | GEOFILE VALIDATION | | |
| | Given the extreme importance of the geographic data supporting the CAD system the following requirements are in place: | | |
| A. | The vendor will be required to supply SRFECC with a CAD map analysis tool that will accurately identify any errors in the GIS basemap that will interfere with proper identification of the required units and with proper identification of the correct response districts. | Fully Comply | |
| B. | The vendor will be required to work with the client to conduct an analysis of the GIS database and agree upon a course of remedial action. | Fully Comply | |
| C. | The vendor will be required to work with the client to analyze the results of any remedial action taken to correct database errors and agree that such errors appear to have been corrected. | Fully Comply | |
| D. | A formal "Go-Live" authorization will not be provided by the client until these steps have been taken and the results agreed upon by both the client and the vendor. | Fully Comply | |
| E. | The vendor shall discuss any ability to report updates or other changes from the CAD environment to SRFECC's planning department. | Fully Comply | |
| 5.2.12.12 | GIS LICENSING | | |
| | The vendor shall identify any ESRI or client or server licensing requirements with the deployment of their solution. | Fully Comply | Licenses for ESRI ArcGIS Runtime for CAD and Mobile and ESRI ArcEditor for geo-file maintenance are required. |
| 5.2.12.13 | NECESSARY GIS DATA | | |
| | The vendor shall supply a list of the GIS data necessary for the systems' operation, broken down by critical and enhanced data. | Fully Comply | Please see documentation on GIS attributes and layers included under the *5.2.12.13 Necessary GIS Data* heading in section 3 of our technical response. |
| 5.2.13 | AUTOMATIC VEHICLE LOCATION | | |
| | The CAD system shall include an Automatic Vehicle Location (AVL) Component. The AVL shall include: | | |
| A. | The ability to receive coordinate information from the mobile units and display this information on the IMD in near real time mode. | Fully Comply | |
| B. | The capability to filter unit display on the IMD to only those units that dispatcher is controlling. | Fully Comply | |
| C. | The ability to record historical data and provide "playback" capability. | Fully Comply | |
| D. | The capability to filter the playback to a single or specified group of units. | Fully Comply | |
| E. | The ability to configure and administer the AVL component. | Fully Comply | |

EXHIBIT 14 - PAGE 115    Confidential

| Description | Vendor Compliance | Vendor Comments |
|---|---|---|
| F. | The ability to interface with other AVL systems, such as those used by private ambulance fleets or aeromedical providers. | Comply with Mod | A third-party AVL interface can be provided when needed; any third-party AVL system must be able to route the National Marine Electronic Association (NMEA) GPS data to a host name and support the required NMEA messages. Our proposal includes this interface, assuming that all third-party AVL use this same standard. |
| 5.2.14 | Deleted. | | |
| | | | |
| 5.2.15 | MANAGEMENT INFORMATION SYSTEM REPORTING | | |
| A. | This section includes the general records management and management information system requirements of the CAD system for support of Fire and EMS operations. The following functional requirements for the compilation of necessary information to produce specified reports, tables, charts, graphs, and maps shall apply to all CAD subsystems and modules. That is, the same mechanisms described in this section shall be accessible to each module and subsystem in the CAD. Unless otherwise noted, these requirements shall apply equally to Fire and EMS activities. | Fully Comply | |
| B. | The intent of the CAD Management Information System shall be the compilation of data and statistical information regarding agency activities for decision support and administrative decision-making process. | Fully Comply | |
| C. | Vendor shall indicate the method utilized by, and where appropriate, provide sample outputs of how their proposed CAD meets the requirements specified in the following subsections. | | Please see an overview of CAD Enterprise Reporting under the *5.2.15 Management Information System Reporting* heading in section 3 of our technical proposal. |
| 5.2.15.1 | DATA STORAGE LOCATION | | |
| A. | Generally, all reports that will be discussed in this section will be created using data that is stored in the data warehouse portion of the CAD System as described throughout the RFP. This is done to ensure that reporting operations will not interfere with the operational characteristics of the CAD System. | Fully Comply | |
| B. | The vendor shall describe their system's capabilities to utilize a warehouse type environment for the reporting components of the CAD system. | Fully Comply | Please see an overview of CAD Enterprise Reporting under the *5.2.15 Management Information System Reporting* heading in section 3 of our technical proposal. |
| 5.2.15.2 | REPORT GENERATION | | |
| | The CAD system shall include a set of report generation tools that provide the following minimum capabilities: | | |
| 5.2.15.2.1 | Report Printing and Display | Fully Comply | |
| A. | The proposed CAD shall be capable of generating reports for both screen display and printing. | Fully Comply | |
| B. | All reports shall be capable of screen display and printing. | Fully Comply | |
| C. | The system shall be capable of efficiently exporting report data to a variety of file formats, including, but not limited to Microsoft Office Suite, Open Office and PDF. | Partially Comply | Standard reports produce an XML document and apply XSL for formatting so the end results can be tailored by the agency. New World provides some basic tools as part of the base package that allow agencies to make formatting changes to the base standard reports. Ad hoc reports can be exported to Microsoft Excel. |
| D. | Any limitations shall be fully explained in the response to this RFP. | Fully Comply | Please see information included under the *5.2.6.21 Incident History* heading in section 3 of our technical proposal. |
| 5.2.15.2.2 | Menu Selectable | | |

EXHIBIT 14 - PAGE 116   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | Reports in the proposed CAD shall be menu selectable for content and generation parameters. | Fully Comply | |
| | | | |
| 5.2.15.2.3 | Command Mode | | |
| | The report generator of the proposed CAD shall also include a command mode providing for the generation of a report using selectable parameters from any system files or information not shown as menu selections including narrative, thus providing the capability of performing a data mining function. | Partially Comply | Any grid in the system can be exported to Microsoft Excel, including the results of search parameters. |
| | | | |
| 5.2.15.2.4 | Graphical Constraint Selection | | |
| | The system shall include reporting based on graphical constraint entry. For example, the user shall be able to graphically choose an area within SRFECC boundaries (by choosing the area on a map display) and display CAD statistics for that area (Community Reports). | Fully Comply | |
| | | | |
| 5.2.15.2.5 | Inclusion of SRFECC Information | | |
| | The report generator of the proposed CAD shall allow for including SRFECC-specific information on reports, charts, graphs, and maps produced by the system. Such information includes, but is not limited to, report header data and text, SRFECC Seal, Department Logos, etc. | Partially Comply | Microsoft Excel supports images and can create charts, graphs and more. With the CAD Reporting dashboard components, a browser based ESRI map can be used. |
| | | | |
| 5.2.15.2.6 | Data Availability to Other Systems | | |
| A. | The report generator of the proposed CAD shall have the capability of making CAD data available for other systems and PC applications, using the Microsoft DDE, OLE, ODBC, ASCII, or comparable standards for dynamic data exchange. Examples of the types of software that would access the system's databases through DDE, ODBC, or other available techniques include Microsoft Access, Excel, FoxPro, Seagate Crystal Reports, etc. | Partially Comply | CAD Reporting opens in and creates Excel files. |
| B. | Vendor shall fully explain any limitations and available functionality for meeting this requirement in its proposed system. | Fully Comply | The system cannot create/export other file types directly. |
| | | | |
| 5.2.15.2.7 | Plain Text Search Capabilities | | |
| A. | The proposed CAD shall include a mechanism for completing plain-text searches. The proposed system shall include the ability to search narrative information and all other fields for the occurrences of user specified words or partial words. | Fully Comply | |
| | | | |
| B. | It shall be possible to retrieve or find all narrative information that contains a combination of two or more words/phrases (e.g., find all occurrences of "red" and "Honda"). | Fully Comply | |
| | | | |
| 5.2.15.2.8 | Report Narrative and Title | | |
| | The proposed CAD shall include a suitable mechanism for the entry of a unique report narrative and report title for each report. Although a default narrative and title should be available, the SRFECC desires the capability of overwriting these defaults prior to the printing of any report. | Fully Comply | SRFECC can modify the Excel worksheet. |
| | | | |
| 5.2.15.3 | PREDEFINED REPORTS AND MINIMUM REPORTING CAPABILITIES | | |
| | The proposed CAD shall provide a number of pre-defined reports, custom tailored to meet the needs of SRFECC. | Partially Comply | CAD ships with a set of existing Excel reports that SRFECC can modify. |
| | | | |
| 5.2.15.3.1 | CAD Statistics | | |

EXHIBIT 14 - PAGE 117   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | The proposed system shall include the ability to produce counts and statistical information to be tracked and maintained on-line. The system shall maintain counts of CAD activity, including activities of interest such as births, lives saved or other agency identifiable milestones. | Fully Comply | |
| | | | |
| 5.2.15.4 | COMPREHENSIVE REPORTING TOOLS | | |
| | The proposed CAD shall include comprehensive reporting tools in each module whereby SRFECC personnel can create "pre-defined" reports. The available reports shall be robust, flexible, and easily initiated. | Fully Comply | |
| | | | |
| 5.2.15.4.1 | Automatic / Scheduled Initiation | | |
| | The system shall provide the capability for all reports to be scheduled for automatic initiation by time of day, day of week, etc., and directed to any printer(s) accessible through SRFECC's network. | Exception | |
| | | | |
| 5.2.15.4.2 | Selection Criteria | | |
| | It shall be easy to change selection criteria and parameters such as starting date and time, ending date and time, subset of data to be extracted and aggregated, etc. | Fully Comply | |
| | | | |
| 5.2.15.4.3 | Statistics and List Generation | | |
| | The reports shall include summarizing and sub-total statistics, as well as list generation. | Fully Comply | |
| | | | |
| 5.2.15.4.4 | Advanced Reporting Functions | | |
| A. | SRFECC is particularly interested in trend analysis, data aggregation, and other more advanced reporting functions. | Fully Comply | |
| | | | |
| B. | Vendor shall describe any of these advanced features that are available within its proposed system. | | CAD Reporting data mart is used for reporting via Microsoft Excel. |
| | | | |
| 5.2.15.4.5 | Graphical Output Requirements | | |
| | In addition to tabular reports, the system shall include the ability to either directly generate maps, charts and graphs or to generate maps, charts and graphs through easily invoked PC applications such as Microsoft Excel. | Fully Comply | |
| | | | |
| 5.2.15.4.6 | Sample Administrative Reports | | |
| | Vendor shall identify the type of standard (pre-defined) reports available in the proposed system and include sample administrative reports for review/evaluation by SRFECC. | Partially Comply | Please see information included under the *5.2.6.21 Incident History* heading in section 3 of our technical proposal for a list of current standard reports for Aegis. Each report title describes the report and its function.

New World does not provide report samples. Many standard reports can be run with different settings and parameters that change how the report displays; agency-defined settings and configuration can also change report layout. |
| 5.2.15.5 | AUTOMATIC REPORT EXECUTION | | |
| | The proposed system shall have the ability to start reports automatically (at a predetermined time and day, or by a transaction) and to print the resulting output at more than one location. | Exception | |
| | | | |
| 5.2.15.6 | EXCEPTION REPORTS | | |
| | | | |
| A. | The CAD reporting system shall allow the setting of user thresholds for given activity identifiers. | Exception | |
| | | | |

EXHIBIT 14 - PAGE 118   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| B. | A daily, weekly, and monthly report governing exceptions that exceed the thresholds will be produced for each predefined (by the system administrator) department/division in SRFECC. The purpose of these reports is to notify administrative personnel of occurrences within their departments/divisions and the earmarking of trends that would otherwise go unnoticed. | Exception | |
| | | | |
| C. | Thresholds may be based on calculated results such as response time or time from call pick up to dispatch. | Exception | |
| | | | |
| 5.2.15.7 | WEB-BASED REPORTS | | |
| | The proposed system shall also include Web-based reports. The Web-based reports shall be menu driven, available to all authorized users and once requested on-line, they shall be available for printing. | Partially Comply | CAD Reporting Dashboard Widgets can be used to reflect report objectives and are browser-based. |
| | | | |
| 5.2.15.8 | TREND ANALYSIS/FORECASTING | | |
| | The proposed CAD shall include the ability to extract recent historical incident occurrences and to trend and pattern statistics and, when possible, to forecast future activity. | Fully Comply | |
| | | | |
| 5.2.15.9 | MAPS | | |
| A. | The CAD system shall include an easy-to-use map-generation function that is accessible from all relevant system modules. | Fully Comply | |
| | | | |
| B. | System users shall be able to extract desired data, reformat it as necessary, and produce a map customized (tailored) to SRFECC without having to depend on programming or technical personnel or Successful Vendor assistance. | Fully Comply | |
| | | | |
| C. | Ideally, certain maps will be menu selectable with "step-by-step" instructions available to "walk the user" through the production of the map. | Fully Comply | |
| | | | |
| D. | At a minimum, the system shall support either the direct production or, through an easily invoked (e.g., seamless) third-party mapping tool, the creation of the following general types of maps and geographic analysis | Fully Comply | |
| | | | |
| 5.2.15.9.1 | Thematic Maps | | |
| | Thematic maps are maps of geographic boundaries (e.g., response zones, Fire districts, neighborhood watch areas, fire box alarm zones, company areas, etc.) that cover the entire SRFECC boundary or geographic subset and that are color-coded or differentially shaded to reflect the data contained within each boundary. For example, a map showing the average response time in each Fire district in SRFECC. | Fully Comply | |
| | | | |
| 5.2.15.9.2 | Automatic Pin Maps | | |
| | Pin maps are maps displaying, through icons or other symbols, the location of specific occurrences in the SRFECC boundary or geographic sub-area. For example, a map showing the location of all fire dispatches that occurred in the SRFECC boundary during the last two months. | Fully Comply | |
| | | | |
| 5.2.15.10 | SPATIAL DATA AGGREGATION | | |
| | The system shall provide the ability to aggregate extracted information into more meaningful statistics. For example, generate fire arson rates by district statistics by aggregating individual arsons occurring in each district of SRFECC. | Fully Comply | |
| | | | |
| 5.2.15.11 | TREND ANALYSIS/FORECASTING | | |

EXHIBIT 14 - PAGE 119    Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | The system shall provide the ability to extract recent historical incident occurrences and to trend and pattern statistics and, when possible, to forecast future activity. | Fully Comply | |
| | | | |
| 5.2.16 | DATA CONVERSION (SEPARATELY PRICED OPTION) | | |
| | The existing CAD system has produced historical data back to about 1995. Currently it is anticipated that no data conversion will be required (day-forward only). The Vendor shall describe past history converting Northrop Grumman/PRC data, and how this data may be converted and made available via the proposed system. | Fully Comply | Please see detailed information under the *5.2.16 Data Conversion* heading in section 3 of our technical response. |
| | | | |
| | Discuss methods to providing access to legacy data currently stored in its CAD databases (e.g., full data conversion to the new system, transformation to a common database, etc.)? Specifically address the following:<br>a) Offeror's recommended approach; the approach should clarify roles and responsibilities for (1) data cleanup (2) data translation, (3) verification of the accuracy of the conversion (4) verification of random samples (5) full data review of Offeror's approach to providing controls to ensure that no data is lost or corrupted during any transfer or refreshment process<br>b) Offeror experience in providing the recommended approach<br>c) Offeror's approach to analyzing current data structures for conversion/transformation/migration<br>d) Describe any potential alternatives<br>e) Include the budgetary costs of potential approaches to data conversion as options in the Cost Proposal. | Fully Comply | Please see detailed information under the *5.2.16 Data Conversion* heading in section 3 of our technical response. |
| 5.2.17 | PERSONNEL AND TRAINING RECORDS MANAGEMENT | | |
| | | | |
| | The Communications center has a requirement for a subsystem to manage the training history and training requirements of center personnel. Ideally the system would provide the basic capabilities such as identifying training and certification requirements and then monitoring the status of center personnel against these requirements. The vendor shall outline the capabilities of their system in this area. | Fully Comply | CAD Enterprise includes Aegis MSP maintenance, which includes training and certification. Course entry and scheduling of courses is also part of this module. |
| 5.2.18 | ON-LINE DOCUMENTS | | |
| 5.2.18.1 | SYSTEM DOCUMENTATION | | |
| | | | |
| A. | The system shall provide all system documentation online so that any operator can retrieve information on the system operation, such as command syntax or field definitions. Vendor shall demonstrate how this online documentation will remain up-to-date. | Exception | |
| B. | This online documentation must be searchable based on topic or keyword search. | Exception | |
| | | | |
| C. | Information that references other sections of the documentation shall be linked so the operator can jump to the related area without having to perform another search. | Exception | |
| | | | |
| 5.2.18.2 | USER DOCUMENTATION | | |
| A. | The system shall allow additional documentation to be added by SRFECC. | Exception | |
| | | | |
| B. | This documentation may include procedure manuals, notification lists, quick refrence guides, or user manuals for other systems. | Fully Comply | |
| | | | |
| C. | The system shall provide SRFECC with the flexibility to allow searching of the user documentation and linked references similar to the system documentation. | Fully Comply | |
| | | | |

EXHIBIT 14 - PAGE 120   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| D. | If this requirement is met with the provision of a third party "help" system-authoring tool, the specific tool shall be named in the proposal. | Exception | |
| | | | |
| 5.2.19 | SYSTEM MESSAGING | | |
| 5.2.19.1 | OPERATIONAL MESSAGING | | |
| | | | |
| A. | The system shall be capable of quickly and easily (command line or quick click) messaging between: | | |
| a. | Operator positions within this PSAP, | Fully Comply | |
| | | | |
| b. | Operator positions in another PSAP supported by this CAD system, | Fully Comply | |
| | | | |
| c. | Mobile units on the MDCS included with this proposal, | Fully Comply | |
| | | | |
| d. | Administrative workstations attached to this CAD system, | Fully Comply | |
| | | | |
| e. | Remotely or Web Connected CAD workstations. | Fully Comply | |
| | | | |
| B. | These messages may be single line or multiple lines. | Fully Comply | |
| | | | |
| C. | The sender of the message shall be able to send the message to: | | |
| a. | A particular person, | Fully Comply | |
| | | | |
| b. | A single position or workstation, | Fully Comply | |
| | | | |
| c. | A role (i.e. dispatcher controlling sector 1 or dispatcher controlling this unit, etc.) | Fully Comply | |
| | | | |
| d. | A user classification (i.e., all dispatchers), | Fully Comply | |
| | | | |
| e. | User defined groups, | Fully Comply | |
| | | | |
| f. | Groups of classifications, or all system users. | Fully Comply | |
| | | | |
| D. | The system shall provide a directory of persons, positions and groups available to be messaged, but the messaging system shall allow for messaging without requiring selection from the directory if the destination user is known. | Fully Comply | |
| | | | |
| E. | The sender shall have the capability to request a read receipt if the message is to only one user. | Comply in Future | This feature is part of product vision and will be part of a future version of the application; the specific version and release date are not yet known. |
| | | | |
| F. | The system shall not permit the user to request a read receipt if the message is to be routed to multiple positions or units. | Exception | |
| | | | |
| G. | The recipient of the message shall be provided with an audible and visible alert when the message is received. | Fully Comply | |
| | | | |
| H. | The audible and visible alerts shall be user definable. | Comply in Future | This feature is part of product vision and will be part of a future version of the application; the specific version and release date are not yet known. |
| | | | |
| I. | The system shall provide the capability to allow a recipient to: | | |
| a. | Save the message, | Fully Comply | |
| | | | |
| b. | Reply to the message with minimal key strokes | Fully Comply | |

EXHIBIT 14 - PAGE 121   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| c. | Forward the message to recipients as described above, | Exception | |
| d. | Direct the message to a printer, or | Exception | |
| e. | Add the message to an incident. | Exception | |
| J. | The content of the message will include: | | |
| a. | The sender's identification, | Fully Comply | |
| b. | The sender's computer ID, | Exception | |
| c. | The date and time sent, and | Fully Comply | |
| d. | The message itself. | Fully Comply | |
| K. | Transmission and receipt of a message shall be logged to the system history log file. | Fully Comply | |
| L. | The content of the message shall be logged to the system history log file. | Fully Comply | |
| M. | If a message is routed to a specific individual or position and the individual or position is not logged on the system the sender shall be notified and given the option to queue the message for future delivery. | Exception | |
| N. | All messaging shall be archived, with the ability to purge after a system administrator determined length of time (ex. 24 months). These archive logs shall be able to be searched by date and time range, from and to personnel, from and to positions, and message text content. | Fully Comply | |
| 5.2.19.2 | ADMINISTRATIVE MESSAGING | | |
| A. | The system shall be capable of processing administrative messages. Administrative messages are not as time sensitive as the operational messages, but may also be several lines long. | Partially Comply | There is no separate message type for administrative or any other category. |
| B. | Senders shall be able to send messages to: | | |
| a. | A particular person, | Fully Comply | |
| b. | A single position or workstation, | Fully Comply | |
| c. | A role (i.e. dispatcher controlling sector 1 or dispatcher controlling this unit, etc.) | Comply in Future | This feature is part of product vision and will be part of a future version of the application; the specific version and release date are not yet known. |
| d. | A user classification (i.e., all dispatchers), | Comply in Future | This feature is part of product vision and will be part of a future version of the application; the specific version and release date are not yet known. |
| e. | User defined groups, | Comply in Future | This feature is part of product vision and will be part of a future version of the application; the specific version and release date are not yet known. |
| f. | Groups of classifications, or | Comply in Future | This feature is part of product vision and will be part of a future version of the application; the specific version and release date are not yet known. |
| g. | All system users. | Comply in Future | This feature is part of product vision and will be part of a future version of the application; the specific version and release date are not yet known. |

EXHIBIT 14 - PAGE 122   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| C. | Messages shall be accepted regardless of whether the recipient is logged onto the system at the time they are sent. An interface to SRFECC's E-mail server may be utilized to fulfill this requirement, but operators must be able to access their electronic mail from any system computer. | Comply in Future | This feature is part of product vision and will be part of a future version of the application; the specific version and release date are not yet known. |
| | | | |
| D. | It is desirable for the administrative messaging capability to interface with the SRFECC's E-mail server using SMTP compliant mail / message exchange, so that system operators may send messages to other SRFECC staff. | Exception | |
| | | | |
| E. | The system shall allow for administrative messages to be sent to station rip and run printers and administrative printers by individual printer and groups such as battalion / dispatch group / etc. | Exception | |
| | | | |
| 5.2.19.3 | MESSAGING GATEWAY | | |
| | The SRFECC would like to provide operational messaging from users of the SRFECC CAD system to users of other CAD system in use throughout the area. The vendors shall provide a description of how this might be accomplished using their system. | Partially Comply | Messaging is extended via the CAD-to-CAD interface using National Information Exchange Model (NIEM)-conformant standards. |
| | | | |
| 5.2.20 | REMOTE ACCESS | | |
| 5.2.20.1 | FIRE / EMS STATIONS | | |
| | Each of the Fire and EMS Stations served by SRFECC shall be provided access to the system. The CAD system shall be able to support access for up to 300 remote CAD workstations. This access will be achieved through planned metro ethernet, leased-line LAN/WAN or via the internet with a VPN. The computers in the stations shall function primarily as administrative workstations or limited access workstations as described in sections 5.2.3.1.2 and 5.2.3.1.3 of this RFP. CAD security shall limit access to the system and provide access only to those functions that have been authorized. The authorized functions shall be user definable by the system administrator and include functions such as displaying incident information, displaying maps, staffing Fire/ EMS units, or sending operational messages. | Fully Comply | |
| | | | |
| 5.2.20.2 | ADMINISTRATIVE OFFICES | | |
| | Access to the system shall be provided for SRFECC Constituent Agencies' Fire and EMS administrative offices. This access will be achieved through SRFECC's existing LAN/WAN, leased services or the internet with a VPN connection. If possible, the application to access the system should run on the existing personal computers located in these offices. CAD security shall limit access to the system and provide access only to those functions that have been authorized. The authorized functions shall be user definable by the system administrator and include functions such as displaying current incident information, current staffing information, or a snapshot of the status monitors. | Fully Comply | |
| | | | |
| 5.2.20.3 | DYNAMIC LOCATIONS | | |
| | There are situations that arise that will require members of management from the agencies supported by CAD system to access the system via their laptops from non-defined locations. The system should provide the capability for personnel to access the CAD system via the internet with the use of a Virtual Private Network. Once connected, these laptops or workstations shall have capabilities similar to those identified in sections 5.2.3.1.2 and 5.2.3.1.3. The vendor shall explain how the proposed systems can provide this capability. | Fully Comply | Requires a CAD client and connectivity to the application server for full dispatch capabilities; with CAD Web View, limited to inquiry only. |
| | | | |
| 5.3 | MOBILE DATA COMPUTER SYSTEM (MDCS) REQUIREMENTS | | |

EXHIBIT 14 - PAGE 123    Confidential

| Description | Vendor Compliance | Vendor Comments |
|---|---|---|
| **5.3.1** | **OVERVIEW** | | |
| There are currently approximately 600 mobile data computers deployed in the field. Currently all participating agencies are using Motorola RD-LAP (19.2 Kbps, non-IP) to access CAD. A replacement system for RD-LAP is under review and involves IP based 3G/4G cellular from AT&T and Verizon as well as a lower bandwidth private soluting that would provide a backup in the event that the leased cellular network was not available. This section provides the identified needs and requirements for mobile computing, along with the associated interfaces and system functionality. The requirements include providing public safety personnel deployed in the field with access relevant Fire and Emergency Medical databases, real-time messaging, office automation, and other support for routine daily functions. | Partially Comply | The proposed Aegis solution requires a 3G or better Internet Protocol (IP)-based cellular data network. Lower bandwidth IP-based networks are supported with reduced mobile functionality. A RadioIP deployment is considered an IP-based network even when the underlying data network is radio frequency (RF)-based. Aegis Mobile Enterprise includes "network monitoring" and the maintenance application tools that assign a Quality of Service (QOS) to an agency's networks that automatically disables or enables mobile functionality based on the quality of that network. |
| | SRFECC and/or individual agencies will be responsible for providing any mobile data computer hardware (including mobile devices, modems, networks, etc.) required for the system. The vendor shall identify any minimum and recommended hardware and bandwidth connectivity requirements for mobile users to effectively operate the system. Any mobile data computer hardware, operating system software, databases and associated services included in the response to this RFP shall be separately priced. | Fully Comply | Please refer to the hardware proposal included in our cost response for detailed system specifications. The proposed New World Mobile solution requires commercial broadband wireless connectivity (e.g., 3G/4G LTE) and supports industry standard TCP/IP and UDP communications protocols. |
| **5.3.2** | **FIRE AND EMS DEPARTMENTS** | | |
| | The goal of implementing the MDCS in the Fire and EMS Agencies is to make personnel more efficient by extending specific computer capabilities into the field. Mobile Data Computers will provide the ability to enhance communications between dispatch personnel and units enroute or on the scene of an incident. MDCs will also enable the units to maintain electronic copies of standard operating procedures, hazardous materials databases, building layouts, and maps of the area all stored locally on the computer. The system shall provide the capability to automatically track the location of apparatus via the Automated Vehicle Location System, and enable personnel responding to calls for service to update their status using digital rather than voice communications. | Partially Comply | Mobile does not support electronic copies of Standard Operating Procedures (SOPs). |
| **5.3.3** | **MOBILE DEVICE QUANTITY PRICING** | | |
| | The vendor shall provide quantity pricing and pricing break points for the mobile data clients. (For example the vendor will provide the per unit price for 100 - 150, 151- 250, etc.). | Fully Comply | |
| **5.3.4** | **FUNCTIONAL REQUIREMENTS** | | |
| | The proposed MDCS shall meet the following functional requirements: | | |
| **5.3.4.1** | **SCALABLE FUNCTIONALITY** | | |
| | The mobile data environment for various users of the SRFECC CAD is very mixed, and the level of bandwidth provided varies widely. The vendors shall explain in detail how their MDCS provides the ability to scale the functionality of the MDCS based upon the bandwidth available. | Exception | Mobile requires a 3G or better IP-based network for full functionality. Lower bandwidth IP-based connectivity can be accommodated by limiting functionality. |
| **5.3.4.2** | **WINDOWS FUNCTIONALITY** | | |
| | The system shall support the use of: | | |
| A. | Cut / copy / paste, | Fully Comply | |
| B. | Keyboard functions, | Fully Comply | |
| C. | Custom toolbars / macro support, | Partially Comply | Able to customize toolbars and hot keys; no macro support. |
| D. | Windows-style GUI, | Fully Comply | |

EXHIBIT 14 - PAGE 124   Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| E. | Drop down menu pick lists for all fields that support a predefined set of user entries, | Fully Comply | |
| | | | |
| F. | Data shall be capable of being imported or exported from other applications such as Microsoft Word or Excel. | Exception | |
| a. | The Vendor shall describe how the proposed system meets this requirement and any exceptions or clarifications that may be required as a result of host system limitations. | Exception | Able to import and attach files such as Microsoft Word and Excel documents to field reports but cannot import and parse data from these files. |
| | | | |
| G. | Function keys can be added, deleted, reassigned, and configured by a SRFECC system administrator. | Fully Comply | |
| | | | |
| H. | The application shall support use of a touchscreen for quick and direct access to functions. | Fully Comply | |
| I. | Buttons and icons will be sized for effective use with a touchscreen display | Fully Comply | |
| | | | |
| J. | Users shall be able to "swipe" to advance through screens and applications. | Exception | |
| | | | |
| K. | A common user interface methodology shall be supported across different user interface screens. Each functional screen shall have, to the greatest extent possible, the same look and feel as the other functional screens provided. | Fully Comply | |
| | | | |
| L. | The system shall allow for multiple MDC configurations per agency that can be customized for the end user (ex. arson investigator to have different screens and layout than a fire suppression unit). These configurations shall be customizable by the System Administrator, with no limit on the number of mobile configurations nor additional charges for additional mobile master configurations. | Partially Comply | Able to customize available feature through permissions. |
| 5.3.4.3. | DATA VALIDATION | | |
| A. | The MDCS should validate entered data. | Fully Comply | |
| | | | |
| B. | The system should not allow the input of incorrect data (i.e., date of February 30, marking en route twice, etc.). | Fully Comply | |
| C. | The MDCS shall include edit rules to assist in the capture of accurate data. | Fully Comply | |
| | | | |
| 5.3.4.4 | FIELD REFERENCE MATERIALS | | |
| | The MDCS should provide reference document with hypertext access to field personnel. Typical field reference materials include: | | |
| A. | Departmental policy manuals and Standard Operating Procedures (SOPs) / Standard Operating Guidelines (SOGs). | Exception | |
| B. | State and local statutes. | Fully Comply | |
| C. | Phone numbers (reverse look-up). | Exception | |
| D. | Contact Information. | Exception | |
| E. | Hazardous Materials. | Exception | |
| F. | Roof Type. | Fully Comply | |

EXHIBIT 14 - PAGE 125    Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| G. | Pre-plans. Preplans will be installed locally remotely, and stored in PDF format. The appropriate preplan should be selected based on incident location. The vendor shall describe the process for accessing preplan information. | Fully Comply | |
| H. | SRFECC Maps, building layouts, malls, apartment complexes, etc. Pictometry imagery will be stored on an internal or external drive locally in the vehicle. The vendor shall describe the ability to interface from the mobile application to the Pictometry images as well as describe the interface methodology to pull up the appropriate images. | Exception | Mobile Mapping does not currently support Pictometry. |
| I. | These materials are housed in multiple RMS systems by the individual Fire Agencies. All field reference material shall be available to all units responding to any location, regardless of jurisdiction. Please describe how your solution supports inter-agency field reference material sharing. | Partially Comply | Where indicated, reference material is accessed using Fire Department Identification Number (FDID) and permissions. |
| 5.3.4.5 | APPLICATION REQUIREMENTS | | |
| A. | The client application shall run continuously even when operating other applications in order to facilitate real-time wireless data network monitoring. | Fully Comply | |
| B. | The client application shall be able to be selected by a function key / pointing device when operating in any other mode. | Fully Comply | |
| C. | The system shall be designed to support the transfer and display of images (i.e. attachment of a digital picture, photograph, or accident scene diagrams) with appropriate data collection device and application. | Fully Comply | |
| D. | The system should facilitate field units to prepare / access incident reports, premise inspections, etc., on hand-held portable devices. | Fully Comply | |
| E. | The applications shall support text-based searches of the data local to the MDC. | Fully Comply | |
| F. | Mobile and portable mobile data system functionality shall be provided. | Fully Comply | |
| G. | Provide the ability to print from the vehicle to a remote printer at Headquarters or at a district station. | Fully Comply | |
| H. | The system shall support a portable tablet/PDA type of device (Windows, Android and iOS) for administrative and vehicle based users. | Fully Comply | Windows only. |
| I. | The system shall provide an emergency button function that will automatically send the unit identification and location along with a high priority message indicating that assistance is needed. This message shall be configurable to be sent to the dispatcher and all units or units in a given area. | Fully Comply | |
| J. | All applications shall require the use of a user ID and password to gain access to the application. A single login is desired using existing SRFECC user name and password accounts (cached locally). The login shall provide access to all authorized systems based on the user's security and appropriate permissions. (Due to the multi-agency nature of the project, MDC users may not have domain accounts on the SRFECC domain. Agencies may access their own domain for login. | Fully Comply | |

EXHIBIT 14 - PAGE 126    Confidential

March 20, 2014

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| K. | User privileges and system access shall be controlled from the host server, and can be enabled or disabled based on the user's needs. | Fully Comply | |
| L. | The database for all mobile data information shall be ODBC compliant. | Fully Comply | |
| 5.3.4.6 | ALERTS | | |
| A. | All audible alerts shall allow for unique configurable sounds for each functional module and type of alert. | Exception | |
| B. | All audible alerts shall be able to be muted and subsequently restored as needed. | Exception | |
| C. | Alert shall immediately wake up a monitor in standby mode and display call information automatically. | Fully Comply | |
| 5.3.4.7 | ENCRYPTION | | |
| | The data exchanged over the air and stored on the MDC shall satisfy FIPS 140-2 security requirements, including a minimum of 128-bit end-to-end encryption. | Fully Comply | |
| 5.3.4.8 | SCREEN ILLUMINATION | | |
| A. | The client application shall be designed to operate in a reduced light condition that allows information to be readable but does not illuminate the user or the vehicle. | Fully Comply | |
| B. | The display shall also be able to be readable in sunlight conditions. | Fully Comply | |
| C. | Users shall be able to easily adjust screen brightness for specific conditions. | Fully Comply | |
| D. | The Vendor shall provide a remote management solution to permit wireless 802.11 access points to provide critical operating system updates, virus definitions, and software upgrades without the need of physically touching each device. | Substitution | Limiting operating system and virus upgrades to 802.11 would require NetMotion. |
| E. | This solution shall be able to provide the MDCS administrator the ability to manage these updates remotely and record successful transactions. | Substitution | Requires NetMotion. |
| 5.3.4.9 | AUTOMATIC VEHICLE LOCATION | | |
| A. | Integrated GPS AVL shall provide accurate positional data for all field units. Transmitted data shall include vehicle-tracking information for maintenance purposes. | Fully Comply | |
| B. | Personnel with appropriate security or role shall be able to see (through AVL system) where their units are located and to be able to ascertain their statuses. | Fully Comply | |
| C. | The MDCs shall have integrated in-vehicle mapping, showing unit location and call location. | Fully Comply | |
| 5.3.4.10 | QUERIES | | |
| A. | Queries to external systems or databases including the Records Management System or third party databases such as the Water Department or the County Environmental Management Agency shall be supported. The vendor shall describe their approach to querying external systems. | Comply with Mod | New World is proposing a custom web service based on industry standards (NIEM conformant) that would be available for third-party applications. Using a RESTful service and existing NIEM information exchanges, this would offer third-party systems and local developers an easy way to support query and response with CAD. New World's proposal includes support for location-based inquiries. |

EXHIBIT 14 - PAGE 127   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| B. | The vendor shall discuss how the proposed system would support moving or importing query return data into fields in different field based reporting systems. | Exception | Parsing of response messages is limited to Aegis Field Reporting. |
| | | | |
| C. | To the greatest degree possible, all displayable response data received by the client application from an interfaced MDCS shall be parsed into fields and presented to the user in a formatted display such that it is in an organized and easy to read format. | Fully Comply | |
| D. | As discussed in the CAD section of the RFP there are multiple Records Management Systems in use across SRFECC for both Fire and EMS agencies. The vendors are asked to discuss any "query building" tools that they provide that would permit systems administration personnel at SRFECC to construct queries to these RMS systems once the vendors have been selected. | Comply with Mod | New World would provide a custom interface to that system. |
| | | | |
| E. | The vendor shall discuss how CAD system information provided to the MDCS can be moved or imported into different field based reporting systems. | Comply with Mod | New World would provide a custom interface to that system. |
| 5.3.5 | SPECIFIC OPERATIONAL REQUIREMENTS | | |
| | This section contains the detailed specifications for the MDCS. | | |
| | | | |
| 5.3.5.1 | MESSAGE SWITCH | | |
| | | | |
| | The MDCS shall support the interconnection of existing computer systems with the MDCS for the purpose of enabling mobile user transactions. This functionality is based upon standard network architecture, and it is envisioned that it will be provided using a component that will be referred to in this document as a Message Switch. Regardless of the name of the device, the requirements in this section cover the anticipated functionality. The requirements contained herein are specific to the Message Switch. However, the Vendor shall be aware that if any requirements as stated in the other sections expand upon the required capacity, functionality, or general operation of the Message Switch, they shall be incorporated. | Fully Comply | |
| | | | |
| | Vendor shall be aware that any costs associated with computer hardware, operating system software, databases, and associated services included in its Proposal shall be separately priced. | Fully Comply | |
| 5.3.5.1.1 | Message Switch Interfaces | | |
| A. | The Vendor shall provide an interface or interfaces to the CAD system that shall support communications with field users for dispatch, unit status reporting, unit GPS location reporting, and CAD inquiry transactions. | Fully Comply | Response based on New World CAD and Mobile. |
| | | | |
| B. | The Vendor shall provide an interface or interfaces to the RMS that shall support communications with field users for RMS inquiry transactions and field report upload. | Exception | RMS inquiry supported with Aegis RMS. |
| | | | |
| C. | This interface shall be a computer application to computer application interface using the State's latest approved data communications technology, equipment, and interface protocols. | Fully Comply | |
| | | | |
| D. | The Vendor shall provide an interface to the e-mail system (configurable by a system administrator to allow/disallow users) that shall support mobile user e-mail transactions. | Exception | |
| | | | |

EXHIBIT 14 - PAGE 128   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| E. | This interface shall support e-mail exchange over the agency LAN with SRFECC e-mail system as well as between mobile users. | Exception | |
| | | | |
| F. | E-mail shall be capable of being allowed at all times and limited on e-mail size rather than network speed. If larger than 10k (for example), e-mail would only be downloaded if high-speed network is available. CAD shall always have bandwidth priority. | Exception | |
| | | | |
| G. | The Vendor shall provide an interface to the Intranet (configurable by a system administrator to allow/disallow users) that shall support mobile user browser access to Intranet server resources using a provided mobile client web browser. Intranet traffic should be capable of being allowed at all times, with CAD being given bandwidth priority. Accessing the Intranet shall not suspend any other mobile application communications, but shall allow concurrent communications. | Substitution | Internet or intranet access can occur outside of the application but is not part of the proposed solution. |
| 5.3.5.1.2 | Message Switch Redundancy (Separately Priced Option) | | |
| | The Message Switch shall be offered in a redundant configuration providing automatic fault / failure detection and switchover. The redundant configuration shall be offered as an option. | Fully Comply | |
| 5.3.5.1.3 | Message Switch General Transaction Logging | | |
| A. | The Message Switch shall log all message transactions in a database with an ODBC compliant interface. | Fully Comply | |
| | | | |
| B. | A minimum of ninety (90) days of transactions shall be maintained online. | Fully Comply | |
| | | | |
| C. | The Message Switch message log entries shall include the date, time, message type, and mobile unit source or destination ID in addition to the message body or content. | Fully Comply | |
| | | | |
| D. | To save storage space, file attachments need not be logged, but a record of the transaction shall be logged including the date, time, message type, mobile unit source or destination ID, and an indication of the file transferred. | Fully Comply | |
| 5.3.5.2 | SECURITY | | |
| | The system must have the ability to meet FIPS 140-2 Security Policy "Security Requirements for Cryptographic Modules." In the future, Advanced Authentication is the term describing added security functionality, in addition to the typical user identification and authentication of login ID and password, such as: biometric systems, public key infrastructure (PKI), smart cards, software tokens, hardware tokens, or "Risk-based Authentication" that includes a software token element comprised of a number of factors, such as network information, user information, positive device identification (i.e. device forensics, user challenge/response questions. The vendor shall describe their ability to comply with these requirements. | Fully Comply | |
| 5.3.5.2.1 | Screen Blanking | | |
| | A user-controlled screen blank-out mechanism shall be included in the MDCS. This feature shall be easily invoked and turned off. | Substitution | Can use Windows functions to achieve this. |
| | | | |
| 5.3.5.2.2 | Login | | |

EXHIBIT 14 - PAGE 129     Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | The MDCS shall meet the security requirements of a public safety system. Each user accessing the system and databases must be certified and have a unique user ID and encrypted password. All data exchanged over the wireless system shall be encrypted "end-to-end" with at least 128-bit encryption excluding any of the encryption schemes found to be vulnerable by industry standard groups. Standard data processing security measures shall be implemented in the MDCS including. Password complexity shall be configurable by the system administrator and a tool shall be provided for verification of password: | Fully Comply | |
| | | | |
| A. | Password blanking on input. | Fully Comply | |
| | | | |
| B. | System lockout after a specified number of failed login attempts, with automatic notification to the System Administrator which will include date, time, and MDC number. The system administrator will control the number of failed log in attempts prior to lockout. | Fully Comply | |
| C. | Ability for users to change their passwords. | Fully Comply | |
| | | | |
| D. | The MDCS shall be able to force users to change their passwords at a prescribed time interval (within a maximum of 90 calendar days). The system administrator will control this feature, including the time interval. | Fully Comply | |
| | | | |
| E. | Provide a time-out and/or lock-out capability to minimize the problem of sensitive information being captured by a criminal who commandeers a Fire vehicle and MDC. | Substitution | Can use Windows functions to achieve this. |
| F. | Be a minimum length of eight (8) characters. | Fully Comply | |
| | | | |
| G. | Configurable to require special characters, numbers, capital letters. | Fully Comply | |
| | | | |
| H. | Not be a dictionary word or proper name | Fully Comply | |
| | | | |
| I. | Not be the same as the User ID. | Fully Comply | |
| | | | |
| J. | Not to be identical to the previous ten (10) passwords. | Fully Comply | |
| | | | |
| K. | Due to specific requirements for each department, different login screens may be required for the different departments. | Exception | |
| L. | A single login will log users into all other systems requiring login functions. | Fully Comply | |
| | | | |
| 5.3.5.3 | DIGITAL IMAGES | | |
| | | | |
| | The application shall facilitate the capture of digital images from vehicles equipped with digital cameras. The captured images shall be able to be associated with the currently open forms. The MDCS shall provide the capability of sending digital images to a distribution list. | Exception | |
| | | | |
| 5.3.5.4 | SWITCHING BETWEEN MDCS APPLICATIONS | | |

EXHIBIT 14 - PAGE 130   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | The MDCS shall allow users to easily and quickly switch back and forth between system applications. MDCS users shall be able to switch between entering data into reports and forms, to handling emergency events, to retrieving query responses, to initiating messages, to updating their status, to reviewing messages, etc., without losing any information that has been entered into the system. Partially completed reports should not be lost. | Fully Comply | |
| | | | |
| 5.3.5.5 | NETWORK TIME SERVER SYNCHRONIZATION | | |
| | Date and time on the MDCS units is critical to a number of processes. For example, vehicle status updates, report status changes, message sent and message received time stamps, etc., shall all be synchronized between the various MDCS units in the system for the date and time stamping to be useful. It is necessary for the MDCS to synchronize the date and time on all system MDCS units. The MDCS server and/or message switch will obtain the current date and time from the SRFECC's Netclock. The SRFECC must have more than one internal time source available to CAD host servers. The current date and time shall then be used to synchronize all of the MDCS units logged onto the system. | Substitution | New World does not provide time synchronization; the server and client operating systems can be synchronized using the master time source recommended approach for replacing the Windows time service (if needed). |
| | Each MDCS unit's system clock shall be updated based on the Netclock date and time. The synchronization shall occur upon successful login and, thereafter, once per SRFECC-specified time interval (e.g., every hour). | Substitution | New World does not provide time synchronization; the server and client operating systems can be synchronized using the master time source recommended approach for replacing the Windows time service (if needed). |
| | | | |
| 5.3.5.6 | TIME TRACKING FUNCTIONS | | |
| | The MDCS system shall provide a time tracking form including the following data entry fields and pass the entered information to the CAD / RMS systems: | Exception | |
| A. | Validated activity code. | Exception | |
| B. | Narrative description of the activity and remarks. | Exception | |
| C. | Location / address of the activity. | Exception | |
| D. | Case / citation numbers associated with the activity. | Exception | |
| E. | Beginning odometer reading. | Exception | |
| F. | Ending odometer reading. | Exception | |
| G. | Total time worked (hours: minutes). | Exception | |
| H. | Total leave / lost time (hours: minutes). | Exception | |
| I. | Total overtime worked (hours: minutes) and reason for overtime. | Exception | |
| J. | The beginning and ending date and time for each activity shall be time stamped automatically by the system. In case the computer-generated time stamps are wrong (i.e., the officer forgot to enter his / her activity into the computer and is documenting it after the fact), an additional set of beginning and ending date and time fields will be available for users to correct the system-generated time stamps. | Exception | |
| | | | |
| 5.3.5.7 | CONTEXT SENSITIVE HELP | | |
| A. | The MDCS system shall include a context sensitive help system. The help screens shall be context sensitive and available by mouse or keyboard command. | Exception | |

EXHIBIT 14 - PAGE 131   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| B. | The help program shall contain a search engine, hypertext links, hierarchical contents, and the ability to move back and forth through previously viewed help windows. | Exception | |
| C. | A help system shall be local to the device to reduce bandwidth utilization. | Exception | |
| D. | Updates to the help system shall be accomplished via the network at a low priority or while in the vicinity of a high-speed access point. | Exception | |
| 5.3.5.8 | QUERIES | | |
| A. | The Client Application shall provide formatted data entry screens for each type of CAD inquiry type required by this RFP. | Fully Comply | |
| B. | The message switch shall provide the capability to perform cascading queries, where the results of a response may be used to initiate another query. | Fully Comply | |
| C. | Query responses shall be subject to the security of the user, and shall only provide information available to the user. | Fully Comply | |
| 5.3.5.8.1 | Address Query based on: | | |
| A. | Premise History. A query generated against the CAD database detailing recent dispatch activity occurring in a specific address / location. | Comply with Mod | Our proposal includes a custom software modification for premise history with custom report format. |
| B. | At least ten of the most recent, high priority CAD events occurring at the premise will be displayed on the MDCS unit. For example, if structure fire call is followed by ten, more recent, minor calls (e.g., false alarms); the structure fire call will be one of the ten CAD events displayed on the MDC. | Fully Comply | |
| C. | SRFECC will specify the exact format and content of the report. | Comply with Mod | Our proposal includes a custom software modification for premise history with custom report format. |
| D. | Hazard / Alert Query. A query generated against the CAD database that returns all the hazards / alerts at or near a location / address. | Fully Comply | |
| E. | SRFECC will specify the radius to be searched in fractional miles. The system will return all of the hazards / alerts within the specified search radius. | Fully Comply | |
| F. | The hazard / alert information will be sorted by priority and return up to ten hazards / alerts at a time. | Fully Comply | |
| G. | The following information will be displayed: hazard / alert type, location, date, and contact information. | Fully Comply | |
| 5.3.5.8.2 | BOLO Queries | | |
| | Any query that is run will specifically query the BOLO file for matches. The system shall also permit direct queries to the BOLO files. | Fully Comply | |
| 5.3.5.8.3 | CAD System Queries | | |
| A. | MDCS units shall have access to the CAD database. Responding units need information to perform their duties. SRFECC will specify the exact format, field contents, and default field values for the queries. | Partially Comply | Aegis Mobile provides a number of standard queries and data exchange messages. |

EXHIBIT 14 - PAGE 132   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| B. | The queries described below are provided "on demand." That is, the MDCS display shall only update the information when the query is re-initiated. Selected queries (i.e. Units on duty) will be required to refresh automatically for a configurable period of time. | Partially Comply | Please refer to items e and f below. |
| | | | |
| C. | The Successful Vendor shall provide the following CAD queries consistent with the specified design: | | |
| a. | Units on duty - a list of all units currently on duty and their status, location, and nature code (if assigned to call), sorted by District. | Fully Comply | |
| | | | |
| b. | Pending calls for service - available only to a subset of designated users, this query will list all calls for service that have not yet been assigned, with their priority, nature code, and location. | Fully Comply | |
| | | | |
| c. | Calls currently being worked - available only to a subset of designated users, list all active calls for service that have been assigned, with their priority, nature code, current status, and location. Query shall default to listing all active calls within the user's agency or sector. However, the system will allow users to retrieve all active calls in SRFECC. These events need to be automatic, event driven updates for Fire and EMS, and not polled. Availability shall be configurable individually by user department. Fire and EMS does not generally restrict view by sector, etc. | Fully Comply | |
| | | | |
| d. | Unit history - available only to a subset of designated users, a report detailing the specified unit's activity from designated start time until designated end time. | Fully Comply | |
| | | | |
| e. | Call for service summary - a report containing summary information for a call for service. SRFECC will specify the exact content and format of the report. The report can be obtained by entering a specific incident number, an address / location, or an involved person's name. | Partially Comply | Aegis Mobile provides a standard format. |
| | | | |
| f. | Calls for service detailed report - a report available only to a subset of designated users that displays all of the information including comments and units associated with a specific CAD event. | Partially Comply | Aegis Mobile provides a standard format. |
| | | | |
| g. | Responses containing firefighter safety information shall have both visual and audible alerts that are clearly distinct from normal system responses and alerts. | Fully Comply | |
| 5.3.5.8.4 | Hazardous Material Query | | |
| | The MDCS shall provide a query to return hazardous material information and hazard mitigation procedures based on the latest edition of the North American Emergency Response Guidebook. The query shall go to a national Hazardous Material database set up to provide this information. | Substitution | New World's Aegis solution includes an integrated hazmat database that can be updated from the National Oceanic and Atmospheric Administration (NOAA) Computer-Aided Management of Emergency Operations (CAMEO) data set. |
| 5.3.5.8.5 | Query Prioritization | | |
| | | | |
| A. | The random nature of public safety events can result in a number of query responses being returned to an MDCS unit simultaneously or nearly at the same time. SRFECC will assign a priority code to each type of query. The MDCS shall use this priority to queue the most "important" query responses to the user first, with other, less important responses being routed to the user after the more important responses are reviewed. | Exception | |
| | | | |

EXHIBIT 14 - PAGE 133     Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| B. | The prioritization process shall take all pending actions (messages, e-mail, dispatch assignments, query responses, etc.) into account. All of these events shall have a priority code assigned to them and the code shall be used to route the events to the user in a logical fashion. | Exception | |
| | | | |
| 5.3.5.9 | MESSAGING | | |
| | | | |
| | The MDCS shall include a real-time message system that provides the following functions: | | |
| A. | Message data shall be encrypted (minimum 128 bit encryption) and compacted. | Fully Comply | |
| | | | |
| B. | Messaging shall not be limited to a specific agency (ability to message to personnel in other agencies). | Fully Comply | |
| | | | |
| C. | Group assignments shall be dynamic. The MDCS system shall coordinate with CAD to find all units currently belonging to a group. For example, a list of fire apparatus in a specific battalion should be an actual representation of the currently assigned units in the zone or sector, rather than a predefined assignment of vehicles to zones and sectors. | Exception | |
| D. | Free format message entry / edit screen. | Fully Comply | |
| | | | |
| E. | Ability to send / reply / forward a message from an MDCS unit to one or more MDCS units. The MDCS shall provide each recipient with the message owner's login ID name and vehicle / unit number. The unit selection shall be from a drop down list of zones and currently logged in units for each zone. Reply messages shall automatically be sent to the unit(s) initiating the message. | Fully Comply | |
| F. | Ability to send / reply / forward a message to predefined groups of MDCS units. The MDCS shall provide each recipient with the message owner's login ID name and vehicle / unit number. | Exception | |
| | | | |
| G. | Ability to send / reply / forward a message from an MDCS unit to one or more CAD operators either by name or workstation ID. CAD message recipients shall be provided with the message owner's login ID name and vehicle / unit number. | Fully Comply | |
| | | | |
| H. | Ability for CAD users to send / reply / forward messages to one or more MDCS units. The MDCS shall provide each message recipient with the message owner's CAD position number and login name. | Fully Comply | |
| I. | Alerts MDCS users that they have a message pending. | Fully Comply | |
| | | | |
| J. | Messages shall be sent to currently logged-in units / users. The MDCS will gather information on which units and users are currently logged in to the system. This information shall be presented to the MDCS user in a drop-down list or similar method for selection of message recipients. | Fully Comply | |
| K. | All messages shall be logged, including who sent the message, the date and time the message was sent, the message content, and if the message was successfully delivered. Such logs shall be maintained online for no less than 90 days, and allow for off-loading to CD, tape, or other storage media for permanent retention. The log shall be searchable by date-time range, specific user(s), partial / complete message contents, or a combination of these factors. | Fully Comply | |

EXHIBIT 14 - PAGE 134    Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| L. | Shall provide the capability to send and receive messages to mobile units and CAD from any Intranet-enabled personal computer. Requires a valid user ID and password. | Fully Comply | |
| M. | The system shall have a message prioritization and organization to arrange messages according to importance, time / date, or local grouping. | Fully Comply | |
| N. | The system shall have an inbox were messages are stored; messages are not deleted when new messages come in. | Exception | |
| O. | Users shall have access to SRFECC Intranet and mobile messaging, but access to the World Wide Web or Internet mail will be configurable by user to limit access to selected sites for authorized resources only. | Fully Comply | |
| 5.3.5.10 | DISPATCHING FUNCTIONS | Fully Comply | |
| A. | The MDCS shall be fully integrated with the CAD system. By integrating the MDCS with the CAD system, public safety personnel shall be able to more efficiently perform many dispatch-related functions directly in the field without relying on voice communications. Dispatched calls should automatically be logged in the activity report. | Fully Comply | |
| | MDCS dispatch functions fall into the following broad categories: | | |
| B. | Silent dispatch - A vehicle's MDC shall be a full participant in the dispatch process. When a dispatcher assigns a unit equipped with an MDC and logged into CAD, all relevant information regarding the event and the assignment shall appear on the MDC. Software shall automatically update calls if selected fields have been updated. New messages shall provide a configurable audible and visible notification to the user. | Fully Comply | |
| C. | Call acknowledgement. | Fully Comply | |
| D. | Enroute. | Fully Comply | |
| E. | Self-initiated dispatch - an MDC-equipped unit happens upon an event and dispatches / assigns itself to the event. The unit shall inform CAD that it is responding to the event by sending CAD a digital message specifying the event location, nature code, and other relevant information. | Fully Comply | |
| F. | Self Assignment even if not dispatched to the call. The ability for a unit to assign itself to a pending call or active call. | Fully Comply | |
| G. | Tracking status - MDC-equipped vehicles shall use digital messages to inform CAD of changes in their status (e.g., en route, on scene, available, etc.). | Fully Comply | |
| H. | Updating emergency event records - the CAD system shall maintain an activity log on all events related to emergency incidents (e.g., comments from the scene and witnesses, unit activity, etc.). MDC-equipped vehicles shall use digital messages to update CAD's Call for Service (CFS) activity log records. | Fully Comply | |

EXHIBIT 14 - PAGE 135   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| I. | Accessing information from CAD - queries shall be available to MDC-equipped vehicles to access emergency incident and apparatus related information from CAD. It is desirable to be able to double click the incident to pull up additional details, and to use function keys such as Forward and Backward to quickly progress through the information. | Fully Comply | |
| | | | |
| 5.3.5.10.1 | Silent Dispatch | | |
| A. | The CAD system shall automatically send event information to dispatched MDCS units. This type of dispatch is referred to as silent since the information is not necessarily broadcast over the radio. The silent dispatch may be supplemented by voice communications as determined by the department's SOP/SOG. | Fully Comply | |
| B. | Silent dispatch messages shall receive a very high priority on MDC-equipped units. MDCS users receiving a silent dispatch shall be notified via a unique visible and audible alarm that they have a pending dispatch message. | Fully Comply | |
| C. | Users should be able to easily switch from any application they are running on the MDC to view and respond to the dispatch message without losing any data. | Fully Comply | |
| | | | |
| D. | Silent dispatch messages shall contain all of the relevant information about the event, including: | | |
| a. | Call taker's name and CAD position ID. | Fully Comply | |
| b. | CAD position ID and login name of dispatcher assigning unit to the call. | Fully Comply | |
| c. | Other units assigned to the call. | Fully Comply | |
| d. | Location. | Fully Comply | |
| e. | Nature code. | Fully Comply | |
| f. | Priority. | Fully Comply | |
| g. | Involved individuals and vehicles. | Fully Comply | |
| h. | Phone number. | Fully Comply | |
| i. | Comments | Fully Comply | |
| j. | Pre-plan information (slide and/or tactical information) and any operating procedures associated with the specific event or location. | Fully Comply | |
| | | | |
| k. | Premise information that includes business name, owner information, alarm company name, after-hours contact information, and other relevant premise information. | Fully Comply | |
| l. | Hazards associated with the event and its location. | Fully Comply | |
| | | | |
| 5.3.5.10.2 | Self-Initiated Dispatch | | |
| A. | A form shall be available in MDC-equipped units that allow them to initiate an event (e.g., a paramedic returning from a call witnesses and accident reqiring a medical response and dispatches him or herself to handle the situation). | Fully Comply | |

EXHIBIT 14 - PAGE 136    Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| B. | All self-initiated dispatch events shall be routed to the pending call area of controlling dispatchers. | Fully Comply | |
| C. | The controlling dispatchers shall be prompted to assign backup units and follow other SOP's as contained in the CAD system. | Fully Comply | |
| D. | If the first responder did not announce the self-initiated dispatch over the radio, the controlling dispatcher shall have the ability to send the information to a group of units, in addition to the ability to announce it. | Fully Comply | |
| 5.3.5.10.2.1 | The following minimum data entry fields shall be included in the form: | | |
| A. | The event nature code (e.g., accident, smoke investigation, etc.) with a default priority that may be overridden by the controlling dispatcher. | Fully Comply | |
| B. | Location of the event (should be automatically filled in for AVL-equipped vehicles). The user should be able to override the AVL-provided location in the event that the self-initiated dispatch is not located at the current location of the vehicle. | Fully Comply | |
| C. | Narrative description. | Fully Comply | |
| 5.3.5.10.3 | Status Tracking | | |
| A. | The MDCS shall provide an easy-to-use mechanism for field units to update their status digitally. Soft or hardware buttons shall be easily used by a person in a moving vehicle with gloves on. | Fully Comply | |
| B. | The CAD statuses for the EMS and Fire Departments shall be supported by the MDCS. In all cases, the statuses available on the MDCS shall be consistent with the statuses available in the CAD system as specified in Section 5.2.6.12. | Fully Comply | |
| C. | Vendor shall be responsible for ensuring that all MDCS statuses are also available in the CAD system. | Fully Comply | |
| D. | The MDCS shall clearly inform users whether their status update was completed successfully, accept all status updates from CAD, and display system times for each status change. | Fully Comply | |
| E. | The MDCS shall notify all units assigned to a call of the changed status of any other units assigned to the call. | Fully Comply | |
| 5.3.5.10.4 | Fire / EMS Statuses | | |
| | The statuses identified in Section 5.2.6.12 shall be available to Fire / EMS users in the field using a mobile computer. Additional status messages shall be configurable by a system administrator for system-wide use. | Fully Comply | |
| 5.3.5.10.5 | Updating Emergency Event Records | | |
| | The MDCS system shall provide a data entry form to enable field personnel to update CAD's Incident record. The following data entry fields shall be included on the form: | | |
| A. | Narrative description / comment - a descriptive field containing unlimited characters. | Fully Comply | |
| B. | Incident number - defaults to the incident to which the unit is currently assigned. | Exception | |

EXHIBIT 14 - PAGE 137    Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| C. | If the unit is not currently assigned to a call, the MDCS shall provide the last Incident number to which the unit was assigned as the default value. | Exception | |
| | | | |
| D. | The user may override the default Incident number in case the update is for a different call for service. | Exception | |
| | | | |
| 5.3.5.11 | MESSAGES | | |
| 5.3.5.11.1 | Message Receipt | | |
| | It is important that the user always receive messages sent to the mobile data computer in a timely manner. As a result, if the mobile computer shall be configured to go into a "sleep" mode after a period of non-use (assuming that the user or unit remains logged on), the computer (and/or modem) shall be configured to "wake up" upon receipt of an incoming message and display the message to the operator. This shall occur automatically without any operator intervention. | Exception | |
| | | | |
| 5.3.5.11.2 | Reception Alerts and Indicators | | |
| | The client application shall provide a visible and audible indication upon message receipt. All visual indications shall include a counter showing the number of messages that have not been viewed (in queue counter.) Message receipt shall be associated with an audible alert, which is sounded upon receipt of each message. | Fully Comply | |
| | | | |
| 5.3.5.11.3 | Date and Time Stamping | | |
| | All messages received shall have a method whereby the operator can determine the time and date associated with message reception. | Fully Comply | |
| | | | |
| 5.3.5.11.4 | Individual Message Processing | | |
| | All messages sent and received shall be individually viewable and able to be saved or deleted on an individual basis. All messages regardless of type shall be able to be deleted as a group. | Fully Comply | |
| | | | |
| 5.3.5.11.5 | Message Progress Indicators | | |
| | Any messages sent over an interface or link shall clearly indicate success or failure to the operator. If an interface or link goes down, a notice shall be provided to the operator showing that the link is down. | Exception | |
| | | | |
| 5.3.5.12 | AUTOMATIC VEHICLE LOCATION AND GLOBAL POSITIONING SYSTEM | | |
| | The Global Positioning System (GPS) shall provide vehicle location information. | Fully Comply | |
| | | | |
| 5.3.5.12.1 | Automatic Vehicle Location (AVL) | | |
| | System shall be capable of tracking a minimum of 700 mobile units. | Fully Comply | |
| | | | |
| 5.3.5.12.2 | Required AVL Functions | | |
| A. | AVL coordinates shall be provided to CAD by the MDCS at SRFECC-specified time interval for each logged-in MDC. | Fully Comply | |
| | | | |
| B. | The system administrator for the MDCS shall be able to modify the time interval and other AVL coordinate transmittal criteria. | Fully Comply | |
| | | | |
| C. | Each AVL transmission shall include a time stamp for each transmission. | Fully Comply | |
| | | | |
| D. | The frequency of AVL updates shall be tied to vehicle speed so that more frequent updates occur as the vehicle travels at a faster rate of speed. | Fully Comply | |
| | | | |
| 5.3.5.12.3 | MDCS Tactical Map Display | | |

EXHIBIT 14 - PAGE 138   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| A. | The MDCS shall include a Tactical Map Display that is consistent with the CAD map display utilizing the same GIS format. | Fully Comply | |
| B. | The MDCS tactical map shall display the location of pending and active incidents. | Fully Comply | |
| C. | Users can limit the MDCS map to only display a subset of pending and active incidents (e.g., only Fire calls). | Comply with Mod | Our proposal includes a custom software modification for MDCS pending and active incidents map limitation. |
| D. | The MDCS tactical map shall also display the location of all "logged-in" units based on their AVL coordinates. | Fully Comply | |
| E. | Users can limit the MDCS map to only display a subset of "logged-in" units (e.g., only EMS units). | Comply with Mod | Our proposal includes a custom software modification for MDCS logged-in units map limitation. |
| F. | The tactical map shall use a rule-based approach for displaying information. It shall also have a feature where a user may "de-clutter" the display with the press of a button, changing the amount of information displayed. | Fully Comply | |
| G. | There shall be several levels of "de-clutter" that a user can cycle through and get back to default level display. | Fully Comply | |
| H. | For example, at a particular zoom level only the major roads and highways should be displayed, while at a different, more detailed zoom level, all local and collector streets will be added to the display. | Fully Comply | |
| | The AVL map display in MDC-equipped vehicles shall show: | | |
| I. | The vehicle location at all times. The display shall normally be centered on the vehicle's location. | Fully Comply | |
| J. | All units assigned to the call to which the vehicle is currently assigned. | Fully Comply | |
| K. | The call location to which the vehicle is assigned. | Fully Comply | |
| L. | Standard pan and zoom functions shall be provided with a preset default zoom level determined by SRFECC, and shall be modifiable by the SRFECC system administrator. | Fully Comply | |
| 5.3.5.12.4 | Travel Route Analysis | | |
| A. | The MDCS shall provide the capability to locate an address / location and describe the travel route from the unit's present location to that address / location. | Fully Comply | |
| B. | The travel route analysis shall include analysis of impedance of route (speed of route). This shall be used to provide most efficient route in relative real time. | Fully Comply | |
| C. | It shall also provide for temporary road closure, barriers, etc. These shall be highest impedance value (unable to travel). | Exception | |
| D. | In addition, CAD/MDCS shall be able to take into account temporary reduced speeds on a route due to construction or other temporary conditions. | Exception | |
| 5.3.5.12.5 | Capture and Replay of AVL Information | | |
| A. | The AVL server shall capture AVL information, organized by vehicle. | Fully Comply | |

EXHIBIT 14 - PAGE 139    Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | | | |
| B. | Tools shall be provided in the MDCS system to extract this information by one or more units or by groups of units. | Fully Comply | This feature is provided in CAD. |
| | | | |
| C. | Authorized individuals will be able to view this information on the AVL server by "playing back" (with a feature for varying the speed of playback) the track taken by the selected vehicles overlaid on top of a geographic map. | Fully Comply | This feature is provided in CAD. |
| | | | |
| D. | The AVL server shall provide an icon, unit ID label, and the date and time when the vehicle was at its displayed location. | Fully Comply | This feature is provided in CAD. |
| | | | |
| E. | The system shall also provide standard mapping functions such as pan, zoom, annotate, and print for the AVL track display. | Fully Comply | This feature is provided in CAD. |
| | | | |
| 5.3.5.13 | E-MAIL | | |
| A. | MDC users shall be able to organize their e-mail and address books in a manner consistent with standard Internet e-mail packages. | Substitution | Use third-party email software (e.g., Microsoft Outlook) |
| | | | |
| B. | MDC users shall be alerted when new e-mail is received. | Substitution | Use third-party email software (e.g., Microsoft Outlook) |
| | | | |
| C. | E-mail and attachments shall be filtered to limit size of package before transmission. | Substitution | Use third-party email software (e.g., Microsoft Outlook) |
| D. | The mail client used on the MDCS shall contain a spell checker. | Substitution | Use third-party email software (e.g., Microsoft Outlook) |
| | | | |
| E. | MDC users shall be notified of the availability of new e-mail at times designated by the system administrator (e.g., pending e-mail will be displayed at login, or high priority e-mail will be displayed immediately). | Substitution | Use third-party email software (e.g., Microsoft Outlook) |
| | | | |
| F. | The system shall force users to read / view their e-mail and any attachments prior to their being deleted, saved, forwarded, or replied to. | Substitution | Use third-party email software (e.g., Microsoft Outlook) |
| G. | A "return receipt" option with date and time stamping shall be available to the sender (e.g., SOP updates, supervisory directions, etc.). | Substitution | Use third-party email software (e.g., Microsoft Outlook) |
| | | | |
| 5.3.5.14 | INTRANET (CONFIGURABLE) | | |
| | MDC users shall be able to access the SRFECC Intranet applications. | Fully Comply | Via Virtual Private Network (VPN). |
| | | | |
| 5.3.5.15 | TEXT TO VOICE (SEPARATELY PRICED OPTION) | | |
| | The MDC application shall provide the capability, controllable by the user, to read message responses, such as premise information, aloud to the user. This feature shall be easily enabled or disabled by the operator via function key or icon. | Exception | |
| | | | |
| 5.3.5.16 | VOICE RECOGNITION (SEPARATELY PRICED OPTION) | | |
| | | | |
| | It is desired to have the user be able to initiate a limited number of commands through verbal communications. These commands shall initiate transactions, such as premise information, without any physical operator intervention. The Vendor shall describe the capabilities provided by the system, including requirements for wired or wireless microphones to be either worn by the user or mounted in the vehicle. | Exception | |
| | | | |
| **5.4** | **CAD INTERFACES** | | |
| | | | |

EXHIBIT 14 - PAGE 140   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | Vendors shall address in written form each numbered section and sub-section of this RFP. If the Vendor takes exception to a specific paragraph, they shall fully describe their exception in the appropriate section of the proposal. | | |
| | | | |
| 5.4.1 | E9-1-1 | | |
| A. | The 9-1-1 system currently in place is Intrado Power9-1-1. SRFECC is in the process of upgrading to Intrado Positron VIPER. The CAD system shall be capable of integrating with both systems. | Fully Comply | New World has implemented the proposed E911 interface against both of these systems successfully. |
| B. | The CAD system must be able to determine through the E9-1-1 interface which communicator has a particular 9-1-1 call. | Fully Comply | Most E911 ANI/ALI controllers send the "phone position" value that represents the console position that answered the E911 call. The E911 call queue can be filtered by phone position. |
| C. | The CAD system must automatically populate the CAD incident screen of the communicator handling the call with the associated ANI/ALI information of that call. | Fully Comply | |
| D. | The address shall be located in the caller location field of the CAD call entry form. | Fully Comply | |
| E. | If the caller location is the location of the call, the system will provide the communicator the ability to copy the caller's location to the location of the call field on the CAD call entry form with a single keystroke or click. | Fully Comply | |
| F. | If the caller location is not the location of the call, the system will provide the communicator the ability to move the cursor to the location of the call field on the CAD call entry form with a single keystroke or click. | Fully Comply | |
| G. | Once the ANI/ALI information has been associated with the call's incident record, any other communicator (call taker, dispatcher, supervisor, etc.) monitoring the call will also be able to view the call's ANI/ALI information. | Fully Comply | |
| H. | The system shall also center and zoom the IMD to the caller's location and place an icon on the map to indicate the caller's location. | Fully Comply | |
| I. | It shall be a site option if the system shall continue to display the caller's location if different from the location of the call. | Fully Comply | |
| J. | The system shall be capable of capturing and retaining the off hook (answer) time of calls. | Exception | |
| K. | The system shall be capable of two way communication with the Customer Premise Equipment (CPE). If a telecommunicator clicks on a phone number stored in a CAD rolodex feature, or contact information contained within premise, the system shall initiate a phone call via the CPE. | Exception | |
| 5.4.1.1 | WIRELESS CALLS | | |
| A. | For Phase 1 calls, the system shall place an icon on the map indicating the tower location. | Fully Comply | |
| B. | For Phase 1 calls the system shall include in the above mentioned icon the general heading of the tower face receiving the call. | Fully Comply | |

EXHIBIT 14 - PAGE 141     Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| C. | The vendor shall explain in detail where there system places the tower location and heading in the call record. | Fully Comply | The call for service includes an E911 tab that saves the E911 call queue record (parsed, as it appears in the grid) and also shows any potential E911 updates with options to update or create a new call from this tab in the call for service entry. The cell tower, cell tower face, latitude and longitude, elevation, uncertainty factor and confidence interval are some of the fields saved. The heading is not currently used. |
| D. | For phase 2 calls the system shall place an icon on the map indicating the location of the 9-1-1 caller based upon the coordinate data received. | Fully Comply | |
| E. | The system shall provide the capability to translate the 9-1-1 coordinate data into a street address and record this address in the location of caller field in the CAD call entry form. | Fully Comply | |
| F. | The vendor shall explain in detail the methodology utilized by the proposed system to translate the coordinate data into a street address. | Fully Comply | New World uses a geocoding service built using ESRI technology. This geocoding service uses the ESRI FIND method with the # of match candidates parameter. |
| G. | The vendor shall explain in detail how their system and interface will process the rebidding of the system. | Fully Comply | New World's proposed solution assists in the rebid process by displaying the rebid information from the ANI/ALI controller and providing multiple functions for updating the CAD call information from the rebid. The phone system sends the rebid or is programmed to automatically rebid (every 30 seconds for 2 minutes is common); CAD displays the response and makes it a one-click function to update a call. |
| 5.4.1.2 | MULTIPLE PSAPS | | |
| | Although the initial installation of the system will occur at a single PSAP, it is possible the system may be deployed or extended to other primary PSAP's utilizing other disparate Customer Premise Equipment. The vendor shall explain in detail the capabilities of the proposed system and interface to support multiple PSAP's. | Fully Comply | The Aegis suite is designed from the ground up to be a multi-jurisdictional and multi-discipline solution. This starts at the database level and includes application functionality and interfaces. For example, the E911 interface is designed to support up to 16 separate PSAPs. |
| 5.4.1.3 | NEXT GENERATION | | |
| | The vendor shall explain in detail the capabilities of their system to support the emerging standards for Next Generation 9-1-1. | Fully Comply | New World is actively making preparations to take full advantage of many of the leading capabilities the market is heading toward in Next Generation 9-1-1 (NG911). We plan to offer CAD-to-CAD interoperability in conjunction with the Association of Public Safety Communications Officials (APCO) / National Emergency Number Association (NENA) NextGen 911 standards as they are adopted and made available to the vendor community.

We know that the evolution of our existing CAD solution as it relates to NG911 technologies will not only be a differentiator and significant competitive advantage for us as a company, but also a major benefit for our customers and the citizens they serve. As such, we look forward to being able to announce more specific plans and details regarding our plans toward these advancements in the months ahead. |
| 5.4.2 | CALLER IDENTIFICATION | | |
| | The vendor shall explain in detail the capabilities of the proposed system to support the acceptance of Caller ID information from the telephone system and if the vendor provides any lookup capabilities based upon the information received. The ability to locally flag calling numbers - whether delivered via ALI or caller ID - is desired. | Substitution | The proposed solution supports ANI/ALI information as part of the E911 interface but does not support caller ID outside of what is sent from the ANI/ALI controller CAD port for E911. If caller ID is available via a separate physical interface or as a separate record format from the ANI/ALI controller CAD port, an interface or interface modification could be provided. |
| 5.4.3 | MOBILE DATA COMPUTER SYSTEM | | |

EXHIBIT 14 - PAGE 142   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| A. | The CAD system shall be integrated with the proposed Mobile Data Computer System (MDCS). Currently all participating agencies are using Motorola RD-LAP (19.2 Kbps, non-IP) to access CAD. A replacement system for RD-LAP is under review and involves IP based 3G/4G cellular from AT&T and Verizon as well as a lower bandwidth private solution that would provide a backup in the event that the leased cellular network was not available. As a result, the CAD system must be able to accommodate the ability to connect with mobile data computers on disparate networks with varying throughput capabilities. | Partially Comply | The proposed Aegis solution requires a 3G or better Internet Protocol (IP)-based cellular data network. Lower bandwidth IP-based networks are supported with reduced mobile functionality. A RadioIP deployment is considered an IP-based network even when the underlying data network is radio frequency (RF)-based. Aegis Mobile Enterprise includes "network monitoring" and the maintenance application tools that assign a Quality of Service (QOS) to an agency's networks that automatically disables or enables mobile functionality based on the quality of that network. |
| B. | Third party mobile data applications that provide network roaming and session persistence are desired by several of the agencies. Solutions that are planned include both NetMotion and RadioIP. The vendor shall describe their ability to work with both of these solutions. | Fully Comply | Both NetMotion and RadioIP are deployed in production use with the proposed Aegis solution. |
| C. | The mobile data integration should provide the following capabilities: Silent/digital dispatch - the ability to transmit incident information to assigned units through the mobile data system without having to utilize voice communications. | Fully Comply | |
| D. | Status updates - units in the field will be able to directly update their status by activating icons/function keys without having to utilize voice communications. | Fully Comply | |
| E. | The time source for the MDCS shall be synchronized with the rest of the system so all times are consistent throughout. | Substitution | New World's Aegis solution uses the application server date/time as a first choice; synchronizing the master time source with the application server operating system synchronizes the application. Smart client applications like CAD and Mobile can operate in a disconnected mode (as stand-alone clients), which means that those client operating systems should also be synchronized with the master time source. Most master time clock vendors will recommend their replacement for the default Windows time service and can be consulted for the recommended components for your environment. |
| F. | Messaging - the CAD system will provide a mechanism for sending and receiving messages from mobile units as described elsewhere in this RFP. | Fully Comply | |
| G. | All messages will be tracked (time stamped) in a reportable format. | Fully Comply | |
| H. | All messages will have the receiving and transmitting parties identified and recorded. | Exception | Mobile does not log the sending and receiving parties and does not log all message traffic. |
| I. | Support for remote CAD functions - authorized users will be able to perform a subset of CAD functions on their mobile units for example: Supervisors will be able to query the CAD system to obtain information such as the status of one or more units, list of active calls, list of pending calls, etc. Units assigned to a call will be able to query and update CAD by performing functions such as obtaining detailed call information, adding a comment/record to a call for service, retrieving location and status of all units assigned to the call, etc. | Fully Comply | |
| 5.4.4 | RADIO SYSTEM | | |
| 5.4.4.1 | PUSH TO TALK IDENTIFICATION | | |
| A. | CAD shall have the ability to interface with 800 MHz voice radio systems. SRFECC is migrating to a Motorola 7.x P25 compliant 800 MHz voice radio system. The vendor shall describe compliance with P25 as well as any costs that may be incurred to transition this interface from conventional to P25. | Comply with Mod | CAD Enterprise supports an interface to the Motorola MCC 7500 and Motorola Gold Elite consoles for Push to Talk and Emergency button activation. The appropriate Motorola API must be licensed and Motorola engineering support may be required for installation of the interface. |

EXHIBIT 14 - PAGE 143   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| B. | CAD shall receive GPS information via the Motorola 7.x P25 radio system for use in AVL. | Exception | Motorola does not route the GPS data to a host device (server) and they do not provide the full NMEA sentence or standard messages. |
| C. | CAD shall have the ability to upload Radio Alias information to the Motorola 7.x P25 radio system database. | Exception | |
| D. | CAD shall capture and display unit/portable PTT ID and translate that ID to a unit number of the vehicle speaking on the radio on the selected talk group. | Comply with Mod | This functionality is part of the custom interface proposed in item 5.4.4.1.A above. |
| E. | CAD shall display the Motorola 7.x P25 data information regarding radio subscriber status (radio power on, etc.). | Exception | |
| F. | Currently the agency uses a combination of Motorola Gold Elite consoles and Motorola MCC-7500 consoles. The CAD system shall support interfacing to both console types. | Comply with Mod | This functionality is part of the custom interface proposed in item 5.4.4.1.A above. |
| G. | CAD shall display the unit number of the last 10 push to talk transmissions on the CAD screen, preferably in the format of a scrolling marquee. Vendors shall describe this functionality | Comply with Mod | With the custom interface proposed in item 5.4.4.1.A above, this information is displayed in the event ticker as a rolling marquee list. |
| H. | Radio channel assignments/recommendations – The CAD system should include the ability to recommend appropriate radio (tactical) channels for an incident based on the type of incident and the agencies responding. The selected (recommended) radio channel will ensure that all responding agencies and emergency resources will be able to communicate with each other. Also desire the ability to select more than one channel at time of dispatch and have the channels show up on the "rip and run" printout. | Exception | |
| I. | The CAD administrator shall be able to enter and change the available talk groups for assignment by CAD for incidents. The assignment of talk groups shall be determined by single or multiple unit responses, incident type, and/or geographic location. | Exception | |
| 5.4.4.2 | EMERGENCY ALERT | | |
| | The CAD shall also display and record in the unit/incident record at any time when an emergency button has been activated and display which radio activated the button and center the Integrated Map Display to the location of the unit or the portables assigned to that unit. | Fully Comply | |
| 5.4.4.3 | MODIFY ID'S | | |
| | The dispatch supervisor must have the ability (via the CAD) to easily modify unit IDs for mobile and portable radios. | Fully Comply | |
| 5.4.4.4 | AFFILIATION | | |
| | The system shall provide the capability to display the talk group(s) that a unit is affiliated and when that unit manually changes to a different talk group. | Fully Comply | |
| 5.4.5 | FIRE STATION FAXING/PRINTING | | |
| | SRFECC desires to utilize networked printers to support the delivery of "rip and run reports" to fire stations. Due to limited connectivity to some of the volunteer stations, the ability to fax rip and run reports is also desired. The vendor shall describe the capability of the proposed system to support this function. | Fully Comply | |
| 5.4.6 | FIRE STATION ALERTING | | |

EXHIBIT 14 - PAGE 144   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | Currently there are a variety of Fire Station Alerting interfaces in use by agencies dispatched by SRFECC, but they are all based on the original PRC/Northrop Grumman interface from a NETQue print server to a serial device. There are several vendor systems deployed, and as a result, several variants to the interface will be required. Fire Station Alerting systems deployed include ComTech, First-In (Westnet), and the original OPTO Mux box. Additional details for each vendor's system is available from the vendor and will be provided to the vendor selected. | Fully Comply | New World supports ComTech and Westnet First-In as standard tone encoder/station alerting interfaces. Additional interfaces can be supported for most tone encoder/station alerting systems. |
| 5.4.7 | MULTIMODAL NOTIFICATION | | |
| | The system must have the capability to deliver notifications utilizing a number of different modes. The system shall provide: | | |
| A. | The ability to interface with third party paging applications including Active911, | Fully Comply | CAD Enterprise Paging supports multiple paging protocols to include Standard TAP and SMTP messaging. This standard interface can be configured to "point" to third-party paging systems with an agreed-upon paging protocol to interface to that system. CAD Paging can support multiple paging gateways including cellular providers (Verizon, ATT, etc.) and third-party paging applications. |
| B. | The ability to automatically page resources based on incident type and/or location, | Fully Comply | |
| C. | The ability to manually browse/search staff lists and page personnel by selecting one or more individuals/groups off the list as follows: | | |
| a. | The ability to group pages by defined department (certain level call automatically pages a group) | Fully Comply | |
| b. | The ability to page all units on duty | Fully Comply | |
| c. | The ability to page groups | Fully Comply | |
| d. | The ability to page individuals | Fully Comply | |
| e. | The ability to page crew members | Fully Comply | |
| D. | The ability to send email and SMS text messages to one or more selected individuals/groups in a fashion similar to that described for paging. | Fully Comply | |
| E. | The ability to send SMS text messages to one or more selected individuals/groups in a fashion similar to that described for paging. | Fully Comply | |
| 5.4.8 | AVL | | |
| | The proposed CAD system should be able to accept and display automatic vehicle location (AVL) information provided by the AVL system. | Fully Comply | |
| 5.4.8.1 | REAL-TIME DISPLAY OF VEHICLE LOCATIONS | | |
| | Through the AVL interface, the proposed CAD system must be able to provide real-time display of vehicle locations on the associated Integrated Map Display. | Fully Comply | |
| 5.4.8.2 | MODIFIABLE PARAMETERS | | |
| | The proposed CAD system must be able to interact with the AVL system through this interface to establish system parameters such as frequency of location transmittal by AVL equipped vehicles. | Fully Comply | |
| 5.4.8.3 | DISPLAY OF UNIT IDENTIFIERS | | |

EXHIBIT 14 - PAGE 145     Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | The proposed CAD system must be able to accept and utilize unit ID information provided through the AVL interface for spatial display and for dispatch purposes. That is, the unit IDs provided by the optional AVL system must be displayable on the CAD system's IMD and used for unit recommendations. | Fully Comply | |
| | | | |
| 5.4.8.4 | RECORDING AND PLAYBACK OF AVL INFORMATION | | |
| A. | The AVL system and interface shall provide the capability to capture and record the AVL data received. | Fully Comply | |
| | | | |
| B. | The system shall provide the capability to replay the AVL data that has been captured and recorded. | Fully Comply | |
| | | | |
| C. | The system shall have the ability to specify both a single unit and multiple units to be displayed during the replay of recorded AVL data. | Fully Comply | |
| D. | The system shall provide the capability to "turn on" and "turn off" AVL data recording. | Fully Comply | |
| | | | |
| E. | The system shall be able to select both a single unit and multiple units to "turn on" and "turn off" AVL data capture and recording. | Fully Comply | |
| | | | |
| 5.4.9 | PRIORITY DISPATCH CORPORATION PRODUCTS | | |
| | SRFECC uses the Emergency Medical Dispatch (EMD) ProQA products by Priority Dispatch Corporation, and is planning on implementing Emergency Fire Dispatch (EFD) in the future. The SRFECC will not consider any vendor that is not at the certified level for all of the previously mentioned products. The vendor shall explain IN DETAIL how their system integrates to the PDC products particularly in a multi-discipline call (a call requiring at least two different agency types such as both police and EMD). A detailed functional description is desired. | Fully Comply | Please see the ProQA/pre-arrival questionnaire overview under the *5.4.9 Priority Dispatch Corporation Products* heading in section 3 of our technical response. |
| 5.4.10 | OTHER CAD SYSTEMS | | |
| | As described in other sections of this RFP there are a number of jurisdictions that share dispatch responsibility with the SRFECC. These are primarily situations in which SRFECC is responsible for dispatch of Fire and Emergency Medical Services and the municipality dispatches for the law enforcement. There are also a number of different PSAP scenarios as to the receipt of landline calls, cellular telephone calls and VOIP calls. Currently these situations are handled in a number of different ways that vary from transferring the calls, passing along information, to the installation of a workstation from the SRFECC CAD in a remote dispatch center to allow the center to see the CAD calls. | | |
| | To better handle these situations, SRFECC would like to capitalize on the many sets of Information Exchange Package Documentation (IEPD) that have already been developed to permit the standardized exchange of information between CAD systems. This section identifies the scenarios that would be expedited by the development of standards based CAD to CAD interfaces. | | |
| | For pricing purposes, the vendor shall assume that the other CAD is capable of exchanging information using the same Interface Exchange Package Documentation (IEPDs) as models. The exchanges will be two way, such that SRFECC CAD must be capable of receiving information as well as pushing it. | | |
| | For each of the following sections (5.4.10.1 through 5.4.10.6) the vendor shall address not only the capabilities of the proposed system and their company in providing the information exchange, but also their experience in providing the exchange. | | |

EXHIBIT 14 - PAGE 146   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | The vendor is asked to provide a list of agencies at which they have implemented information exchanges based on the National Information Exchange Model (NIEM). If the vendor cannot identify exchanges based on the NIEM model, they can identify other locations they have implemented CAD to CAD information exchanges. | Substitution | The architecture of the Aegis solution includes our Interoperability Engine (IOE), a New World-developed interface framework that leverages Microsoft technology. A separately installed component of the Aegis solution, IOE provides a common external interface point and is designed to support industry-standard data sharing specifications. Any interface to a third party solution would be part of IOE. Where appropriate, industry specifications such as National Information Exchange Model (NIEM) are built directly into the Aegis application. Additional information about IOE is included under the *5.4 CAD Interfaces* heading in section 3 of our technical response.

As regards a list of agencies utilizing this technology, many of our customers have requested that we not include them in our customer lists that are provided for general public use. It is New World's policy to honor our customers' requests for privacy and we will extend the same professional courtesy to the SRFECC once we engage in a partnership. At the appropriate time during the sales cycle, a representative from New World will meet with the SRFECC to review the complete list of our customer base and answer any additional questions the SRFECC may have. |
| | The vendor shall describe options for CAD to CAD data transfer with disparate vendors in use at other surrounding PSAPs. Use of data standardization, such as NEIM or Emergency Incident Data Document (EIDD) is required. Please describe fully the CAD to CAD transfer options available. | Fully Comply | New World's CAD-to-CAD interface allows CAD and Mobile information to be shared across multiple CAD servers, facilitating call transfer between CAD systems and supporting remote unit dispatching and mutual aid scenarios. Officers and dispatchers can share information across CAD systems. With the integrated Aegis suite any shared call for service becomes part of the system and available to mobile units and RMS.

Based on configuration, units can be shared across CAD systems. These shared units can be dispatched, status changes captured and calls cleared with the appropriate disposition from either CAD or Mobile. Shared units must be "owned" by one CAD system so call numbers, incident number and other counters can be incremented properly. CAD activity is passed through to the "home" system for any shared units, allowing officers and deputies to leverage the appropriate mobile solution without additional interface work. Aegis Mobile users have a number of deployment options with CAD to CAD to include full mobile functionality for agencies that are dispatched across multiple Public Safety Answering Points (PSAPs).

New World's CAD-to-CAD interface supports emerging NIEM specifications and will support the soon-to-be-approved APCO/NENA Emergency Incident Data Document (EIDD). This interface also uses the IOE, which provides a level of abstraction between disparate systems and the local production CAD system.

Additional information about IOE is included under the *5.4 CAD Interfaces* heading in section 3 of our technical response. |
| 5.4.10.1 | CALL DATA TRANSFER | | |
| | In this scenario, a call is received at one PSAP where the data is collected and entered into the local CAD system, but the dispatch should occur from another dispatch center. The following steps are involved: | | |

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| A. | The information is entered into the CAD system, | Fully Comply | New World's base CAD-to-CAD interface supports sending and receiving call information for multiple disparate CAD systems. The dispatcher simply selects the call to transfer and then the system to send it to and clicks send. The interface will transport that call information (using the emerging NIEM specifications) to the remote system and will display a confirmation if sent from remote CAD. Lastly, CAD-to-CAD will update the originating call for service and log the CAD-to-CAD activity. This interface uses a "heartbeat" or "stay-alive" message between systems to ensure that the interface is available. |
| B. | The information is passed to the correct agency's CAD system, | Fully Comply | See response to requirement 5.4.10.1.A above. |
| C. | Some form of acknowledgement is received or the person making the original entry notified, | Fully Comply | See response to requirement 5.4.10.1.A above. |
| D. | The call information and the transfer recorded in the CAD system, and | | See response to requirement 5.4.10.1.A above. |
| E. | The call closed. | Exception | This interface, by design, does not close the call for service automatically. |
| | | | |
| | Ideally, the following will occur when the initiating PSAP is not the SRFECC, but the dispatching center is SRFECC: | | |
| F. | The call information is received from the initiating PSAP, | Fully Comply | |
| G. | The CAD sends an acknowledgment to the initiating CAD, | Fully Comply | |
| H. | The call information is placed in the initiate incident form and validated, | Fully Comply | |
| I. | The call is processed as any other CAD call for service. | Fully Comply | |
| | | | |
| 5.4.10.2 | JOINT CALLS | | |
| | | | |
| | In this scenario, a call is received at one PSAP where the data is collected and entered into the local CAD system. The call for service requires a dual agency type response (police and EMS for example). In this case the call must be entered into the local CAD system and processed, the information transferred to the CAD system of the second agency where it will be processed. Additionally, there is benefit in both dispatch centers being able receive status updates of all units regardless of agency that are responding to the call for service. Ideally the following should occur when the initiating PSAP is SRFECC: | | This would be supported using the custom CAD-to-CAD interface using NIEM-conformant XML. |
| A. | The information is entered into the CAD system | | |
| | | | |
| B. | The information is passed to the correct agency's CAD system. | Comply with Mod | This would be supported using the custom CAD-to-CAD interface using NIEM-conformant XML. |
| | | | |
| C. | Some form of acknowledgement received, or the person making the original entry notified, | Comply with Mod | This would be supported using the custom CAD-to-CAD interface using NIEM-conformant XML. |
| D. | The call is processed as another call for service. | | |
| | | | |
| E. | As units responding to the call change status, the information associated with the status change is passed to the other CAD system. | Comply with Mod | This would be supported using the custom CAD-to-CAD interface using NIEM-conformant XML. |
| | | | |

EXHIBIT 14 - PAGE 148     Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | Ideally the following will occur when the initiating PSAP is not the SRFECC, but one of the required agencies is dispatched by SRFECC: | Comply with Mod | This would be supported using the custom CAD-to-CAD interface using NIEM-conformant XML. |
| F. | The call information is received from the initiating PSAP, | | |
| G. | SRFECC CAD sends an acknowledgment to the initiating CAD, | Comply with Mod | This would be supported using the custom CAD-to-CAD interface using NIEM-conformant XML. |
| H. | The call information is placed in the initiate incident form and validated, | Comply with Mod | This would be supported using the custom CAD-to-CAD interface using NIEM-conformant XML. |
| I. | The call is processed as any other CAD call for service. | Comply with Mod | This would be supported using the custom CAD-to-CAD interface using NIEM-conformant XML. |
| J. | As units responding to the call change status the information associated with the status change is passed to the other CAD system. | Comply with Mod | This would be supported using the custom CAD-to-CAD interface using NIEM-conformant XML. |
| 5.4.10.3 | ASSISTANCE REQUEST | | |
| | In this case assistance from an agency in one dispatch center is requested by an agency serviced by a different center is requested. If the request is denied no other action takes place, however, if the request is granted, then the processing will be similar to a joint call. Ideally the following will occur: | | |
| A. | The requesting agency will generate a request for assistance identifying the type or nature of the request. | Exception | CAD-to-CAD can be used for mutual aid situations by transferring the call as in the scenarios above. There is no NIEM conformant "assistance request" CAD-to-CAD message; any standards-based interface should use the NIEM messages and data schema. |
| B. | The interface will push the request to the CAD of the requested assistance. | Exception | See response to requirement 5.4.10.3.A above. |
| C. | The receiving agency will either grant or decline the request. | Exception | See response to requirement 5.4.10.3.A above. |
| D. | If the request is granted, the requesting agency will forward the call information as if the call being processed were a joint call as described above. | Exception | See response to requirement 5.4.10.3.A above. |
| 5.4.10.4 | BOUNDARY CALL | | |
| | In this scenario, the CAD system determines that a call for service is within a pre-defined distance to a boundary of an agency serviced by another CAD system. When a call occurs within this boundary area, the CAD system via the CAD to CAD interface will send a message to the other agency's CAD system so advising them that this is an information only transaction, no other action is required. | Exception | Not supported via CAD-to-CAD; could be added as a custom feature but we recommend review of the existing NIEM specifications before final feature list is settled on. |
| 5.4.10.5 | NOTIFICATION OF CALL IN JURISDICTION | | |
| | Similar to the boundary call scenario, the notification of a call in jurisdiction will occur a dispatch center dispatches an agency to a location that is shared. An example of this would be an EMS call dispatched to a location where the police department is not dispatched by SRFECC. In this scenario, the CAD system via the interface will send a message to the second dispatch center notifying them that EMS has been dispatched to a location within their jurisdiction. In that this is an information only transaction, no other action is required. These situations may be set up locally to act as Joint Calls. | Exception | Not supported via CAD-to-CAD; could be added as a custom feature but we recommend review of the existing NIEM specifications before final feature list is settled on. |
| 5.4.10.6 | BE ON THE LOOK OUTS (BOLO) | | |
| | When any agency issues a BOLO, the CAD system via the interface shall send the BOLO information to any CAD system on the interface. | Comply with Mod | Would be part of the custom CAD-to-CAD interface. |

EXHIBIT 14 - PAGE 149   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| 5.4.11 | RMS SYSTEMS | | |
| | | | |
| | As stated earlier in the RFP there are two RMS systems that the CAD system currently share data with, Firehouse (version 6.2.2 and later) and FDM (version 10.1 and later). The vendor shall explain the capabilities of their system to satisfy the requirements identified below for each respective system. If the vendor has an alternative approach they should include it in the explanation. Interface specifications for each system can be obtained from each respective vendor. | | Firehouse is a standard interface. FDM would require a custom interface. |
| | | | |
| 5.4.11.1 | QUERY CAPABILITY | | |
| | | | |
| | Given the various agencies supported by SRFECC, SRFECC is interested in any tools included with the proposed CAD system to facilitate the building of queries to a variety of ODBC base RMS systems. The vendors shall explain in detail their capabilities in this area. | Exception | Not available. |
| | | | |
| 5.4.11.2 | DATA TRANSFER | | |
| | To provide an efficient method to provide CAD information to the RMS systems, the CAD system shall provide the following capabilities: | | |
| A. | The CAD system shall provide a tab delimited file in a format that is imported by the respective RMS systems. The data exchange is a simple flat file exchange. Specific data elements and interface specifications will be provided to the vendor selected. | Comply with Mod | Firehouse is standard interface; FDM would be a custom interface. |
| | | | |
| B. | The CAD data file will include latitiude and longitude coordinates for the location of the incident. | Fully Comply | The CAD export interface can include the coordinates of the call for service. |
| | | | |
| C. | The system shall provide the capability to write CAD call for service information to a database or file outside of the CAD System. | Fully Comply | Response based on CAD export to Fire Records. |
| | | | |
| D. | The system shall provide the capability to write the call for service information multiple times over the life of the call. | Fully Comply | Response based on CAD export to Fire Records. |
| | | | |
| E. | The system shall provide the capability that the system administrator can define the triggers for the CAD system to write the call for service information. | Exception | Not available. |
| | | | |
| F. | The system shall provide the end user with the ability to retransfer a call or calls. This can be done by a specific call number, a range of call numbers, or a specific date or dates. | Exception | Not available. |
| | | | |
| 5.4.12 | SMART PHONES | | |
| | | | |
| A. | The vendor shall describe in detail any capabilities of the proposed system to support the transmission of CAD call for service information to Smart Phone devices as a basic function of the dispatch process, as well as any limitations based on the specific phone operating system (Windows, Android, iOS) | Exception | Not available. |
| | | | |
| B. | The vendor shall describe any capabilities of the proposed system to engage in two-way communications with Smart Phone devices as a part of the CAD dispatch process. | Exception | Not available. |
| | | | |
| C. | Software or other means to facilitate such communication should be specific to the smart phone application, as opposed to simply allowing a smart phone's browser to access secure web pages designed for use by regular computers. | Exception | Not available |

EXHIBIT 14 - PAGE 150    Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| D. | The vendor shall include application license pricing for Smart Phone devices in bundles of 50 (application only). | Exception | |
| | | | |
| 5.4.13 | PATIENT CARE REPORTING (PCR) / NATIONAL EMS INFORMATION SYSTEM (NEMIS) | | |
| | All components of the system shall be compliant with the most current NEMSIS release. Please describe the process involved to keep all CAD and mobile systems on the most current version. Currently SRFECC agencies use a variety of Patient Care Reporting (PCR) systems including Forte Holdings iPCR (www.ipcrems.com), Sansio ePCR (www.sansio.com) and Zoll PCR (www.zolldata.com). The vendor shall describe the ability to provide a one-way interface with each of these systems. | Fully Comply | New World complies with the minimum requirements for the latest standards for National Emergency Medical Services Information System (NEMSIS) reporting. Please be advised that New World is NEMSIS V2 Silver compliant, but not certified; since 2009 certification for V2 is no longer issued. The following Web site provides access to a listing of all companies that are NEMSIS V2 Silver Compliant: http://www.nemsis.org/v2/compliantSoftware/silverCompliant.html<br><br>New World has reviewed the specifications for the 3.3.1 standards and will be incorporating them into a future release. |
| 5.4.14 | COMPUTER-AIDED MANAGEMENT OF EMERGENCY OPERATIONS (CAMEO) | | |
| | The system shall be compliant and interface with the most recent version of all CAMEO products, including ALOHA. | Exception | CAMEO database supported as part of hazardous materials module. |
| | | | |
| A. | SRFECC requires integration and display of ALOHA plume modelling with the integrated map display in both the CAD and mobile environment. Please describe your solution to this requirement. | Exception | NOAA CAMEO an ALOHA do not offer an API or interface mechanism from either the client side or web applications. |
| | | | |
| 5.4.15 | WEATHER SYSTEM | | |
| | | | |
| | Davis Instruments currently provides a serial interface to CAD to allow weather information to be entered into the CAD incident so that current conditions can be captured as part of the event. The vendor shall provide a comparable capability, either using the existing Davis Instruments interface or an alternate solution. An IP based solution for weather information is desired. | Exception | |
| 5.4.16 | Traffic Cameras | | |
| | A link to real time traffic is desired. The CAD system should be able to interface with/link to real time traffic cameras available in the region. The vendor shall describe their ability and experience in integrating traffic information with the CAD system. | Substitution | ESRI Mapping hyperlinks can be used with IP (URI)-based cameras and any hyperlinks will display as part of CAD Mapping. |
| | | | |
| 5.4.17 | School Alarms | | |
| | An interface to the Digitize school alarm is desired. The interface is through a Digitize System 3505. Specific data elements and interface specifications will be provided to the vendor selected. | Comply with Mod | Our proposal includes a custom two-way interface with Digitize School Alarm. |
| | | | |
| **5.5** | **MDCS INTERFACES** | | |
| 5.5.1 | CAD | | |
| | The MDCS shall interface to the CAD system to provide: | | |
| A. | Silent/digital dispatch - the ability to transmit incident information to assigned units through the mobile data system without having to utilize voice (RF) communications. | Fully Comply | |
| | | | |
| B. | Status updates - units in the field will be able to directly update their status by activating icons/function keys without having to utilize voice communications. | Fully Comply | |
| | | | |
| C. | Messaging - the CAD system will provide a mechanism for sending and receiving messages from mobile units as described elsewhere in this RFP. | Fully Comply | |

EXHIBIT 14 - PAGE 151   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| D. | All messages will be tracked (time stamped) in reportable format. | Exception | |
| | | | |
| E. | All messages will have the receiving and transmitting parties identified and recorded. | Exception | |
| | | | |
| F. | Support for remote CAD functions - authorized users will be able to perform a subset of CAD functions on their mobile units for example: | | |
| a. | Supervisors will be able to query the CAD system to obtain information such as the status of one or more units, list of active calls, list of pending calls, etc. | Fully Comply | |
| | | | |
| b. | Units assigned to a call will be able to query and update CAD by performing functions such as obtaining detailed call information, adding a comment/record to a call for service, retrieving location and status of all units assigned to the call, etc. | Fully Comply | |
| | | | |
| 5.6 | ACCEPTANCE TESTING | | |
| | This section of the RFP describes the acceptance testing procedure that will occur before the system is accepted. The vendor shall indicate their understanding and agreement or disagreement to the requirements in this section. | | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. |
| 5.6.1 | FUNCTIONAL ACCEPTANCE TEST | | |
| | The functional acceptance test will be conducted to verify that the installed system provides the functional capabilities described in the Vendor's proposal, the contract, any change orders and any other defined requirements document. | | |
| A. | The Vendor will be expected to demonstrate to the SRFECC that each function and option operates as described in the previously listed documents. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. |
| B. | Should any failures be identified during the test, the Vendor will have a "reasonable opportunity" as determined by SRFECC to correct the deficiencies, after which a retest may be scheduled. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. |
| C. | SRFECC, at its sole discretion, may require a retest of the failed functions, or may elect to require the Vendor to conduct a complete retest. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. |
| D. | This process will continue until all functions have passed or it becomes obvious that the system under test will not support one or more functions that it was designed to accomplish. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. |

EXHIBIT 14 - PAGE 152      Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | | | |
| E. | At this point, SRFECC may negotiate a settlement with the Vendor, or may take other steps as deemed appropriate. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. |
| | | | |
| F. | System training will not begin until the Functional Test has been passed. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. |
| | | | |
| G. | Throughput testing will not begin until the Functional Test has been passed. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. |
| 5.6.2 | THROUGHPUT ACCEPTANCE TEST | | |
| | The Vendor must conduct and pass system throughput performance tests for the system. The throughput test must exercise every component of the system. These tests will verify that the installed system will meet the expected throughput capability and provide the expected operational speed. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. |
| A. | The throughput level to be tested will be based on the peak number of transactions experienced by SRFECC, combined with the selected Vendor's claim for system throughput capability. Currently there are over 165,000 incidents annually, with 15% growth annually. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. |
| B. | The Vendor will be required to execute and provide a standard benchmark test based on peak load characteristics with a transaction rate corresponding to the system loading information. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. |
| C. | Administrative workstations shall not adversely affect transaction response time in the Dispatch Center. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. |

EXHIBIT 14 - PAGE 153   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| D. | System Back-up shall not adversely affect transaction response time in the Dispatch Center. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. |
| E. | System failover shall not adversely affect transaction response time in the Dispatch Center. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. |
| F. | For the purpose of the Throughput test response time is defined as the time between the depression of the last keystroke or pointing device activation (e.g., click) and the appearance on the workstation/terminal of the last character of the initial response (e.g., first page, pop-up window, etc.). | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. |
| G. | Vendors shall describe how they intend to measure response time if different than described herein. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. |
| H. | SRFECC reserves the right to review and approve the methods used to measure response time. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. |
| I. | Should any failures be identified during the performance test, the Vendor will have a reasonable opportunity to correct the deficiencies, after which a retest may be scheduled. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. |
| J. | SRFECC, at its discretion, may require a retest of the failed functions or may elect to require a complete retest. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. |

EXHIBIT 14 - PAGE 154   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| K. | This process will continue until all functions have passed or the system fails to provide the throughout required by SRFECC. At this point, SRFECC may negotiate a settlement with the Vendor or take other steps as deemed appropriate. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. |
| L. | Vendors shall provide details in the proposal(s) on how acceptance tests will be conducted. | Fully Comply | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. |
| M. | System throughput testing will last for a minimum of three hours and involve sufficient transactions to validate the capabilities of the CAD/MDCS systems. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. |
| N. | All subsystems will be exercised during this test; however, delays as a result of external systems will not be a cause for failure. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. |
| O. | Reliability Acceptance Testing will not occur and will not begin until Throughput testing has been passed. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. |
| 5.6.3 | RELIABILITY ACCEPTANCE TEST | | |
| | SRFECC will test the installed systems to ensure that they meet the system reliability requirements agreed to by the Vendor. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. |
| A. | The reliability test will last a minimum of 90 days. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. |

EXHIBIT 14 - PAGE 155   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| B. | During the reliability testing period the system will be utilized as designed. The vendor will agree that use of the system during the reliability testing period will not constitute productive use of the system. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. |
| C. | During this period all system downtime will be recorded and tracked. If the total recorded system down time reaches a level that precludes completion of the test period within the reliability parameters the test will be terminated and the vendor will be notified. (Although if the test has been terminated it will be SRFECC's choice as to continuing to use the system). | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. |
| D. | The vendor will be provided an opportunity to make system modifications so long as those modifications do not interfere with the use of the system by SRFECC, and the test will be restarted. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. |
| E. | The vendor shall have two opportunities to restart the test. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. |
| F. | If the system fails to pass the reliability test as described above, the SRFECC may negotiate a settlement with the Vendor, or may take other steps as deemed appropriate. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. |
| 5.6.4 | INTEGRATED MAPPING ACCEPTANCE TEST | | |
| | The Vendor shall perform acceptance tests to verify the accuracy of the Mapping Systems. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. |
| | Each Vendor shall provide details in this proposal(s) on how testing will be conducted. Final system testing procedures will be mutually agreed upon prior to system testing. | Substitution | New World has proposed a complete solution based on standard software. Please see additional information about New World's approach to testing activities along with a Sample Acceptance Test Plan under the *5.6 Acceptance Testing* heading in section 3 of our technical proposal. Should New World be chosen as the preferred solution provider, we will negotiate mutually agreeable test criteria. |
| 5.7 | **TRAINING** | | |

EXHIBIT 14 - PAGE 156    Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | Vendors shall address, in written form, each numbered section and sub-section of this RFP. If the Vendor takes exception to a specific paragraph, it shall fully describe the exception in the appropriate section of the proposal. | Fully Comply | |
| | | | |
| 5.7.1 | GENERAL | | |
| | Training on all system functions will be provided by the Vendor prior to commencement of cutover. Training will include sufficient information and experience to familiarize communications, public safety, technical support, and maintenance personnel with system features and operations for their particular assignments. Training will include, at a minimum, hardware operation, operating system maintenance utilities, and application software features. All training (unless otherwise negotiated) will take place within SRFECC. In no case will ad-hoc or demonstration-only training be considered adequate to fulfill the training requirement for any operational level position. | Fully Comply | Early in the project, a comprehensive training plan is developed by New World and SRFECC staff as part of the overall implementation plan, which the SRFECC team reviews and approves. The training plan defines a detailed course of action including course outlines, proposed schedules, location of the training, recommended and required attendees, hardware requirements and methodology of instruction. Based on this plan, professional training tailored to your agency's specific requirements takes place during the execution phase of the implementation. |
| | | | |
| 5.7.1.1 | TRAINING MATERIALS | | |
| | All training will be performed using document-based training materials provided by the Vendor. Such documentation, at a minimum, will include hardware user manuals, software operational texts, and tutorial examples. Any and all instructional materials, media presentation devices, presentation media, and course instructors will be provided by the Vendor. | Fully Comply | New World provides documentation for all licensed applications, including System Basics Guides, Training/User Guides, System Administrator Guides, Software Installation Guides, Report Guides and Product Enhancement Guides.<br><br>Documentation includes task-oriented step-by-step instructions with screen shots illustrating each module and feature of the applications. All guides include a detailed Table of Contents and Index to help users find specific topics quickly and easily.<br><br>Documentation is available to all customers in PDF for download at the MyNewWorld website and can be provided in hard copy upon request.<br><br>New World asks that SRFECC provide interruption-free classroom facilities accommodated with a projection screen, a whiteboard, connectivity to the server, a computer workstation for the instructor, a computer workstation for each student and paper printouts of New World-provided, session-specific training material for each participant. |
| | | | |
| 5.7.1.2 | PERMISSION TO REPRODUCE | | |
| A. | Since SRFECC intends to conduct all subsequent line-level training internally, it shall be necessary for the Vendor to grant the SRFECC permission to reproduce any and all training materials for purposes of training agency and County personnel. | Fully Comply | |
| | | | |
| B. | To the extent possible, all such training materials should be made available to the SRFECC in electronic format. | Fully Comply | Documentation is available to all customers in PDF for download at the MyNewWorld website and can be provided in hard copy upon request. |
| | | | |
| 5.7.1.3 | PERMISSION TO VIDEO RECORD | | |
| | Since SRFECC intends to conduct all subsequent line-level training internally, it shall be necessary for the Vendor to grant the SRFECC permission to video record any and all training sessions for the for purposes of training agency and County personnel. | Fully Comply | |
| | | | |
| 5.7.1.4 | EXPERIENCE OF VENDOR TRAINERS | | |

EXHIBIT 14 - PAGE 157   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | The Vendor shall submit a resume, a list of training classes presented, and prior client references that have been trained by each of the Vendor's proposed training personnel. The SRFECC shall interview the Vendor's training team, and shall mutually agree on the training package and the qualifications of the training personnel prior to the development and execution of the training program. | Fully Comply | Resumes listing the qualifications and references of our trainers have been included for your review in section 2 of our technical proposal. |
| | | | |
| 5.7.1.5 | TRAINING PLAN | | |
| | The Vendor shall submit a training plan that specifically identifies: | | |
| | | | |
| A. | The specific classes to be conducted, | Fully Comply | A sample training plan for the SRFECC has been included for your review under the *5.7 Training* heading in section 3 of our technical proposal. |
| B. | The prerequisites for each class | Fully Comply | |
| C. | The duration of each class, | Fully Comply | |
| D. | The number of times each class will be offered, | Fully Comply | |
| E. | The maximum number of students permitted in each class. | Fully Comply | |
| | | | |
| 5.7.2 | TRAINING REQUIREMENTS | | |
| | Training tasks shall include, but not be limited to: | | |
| A. | Applications software features and integration with other applications. | Fully Comply | This training is conducted with SRFECC-designated application subject-matter experts (SMEs) during the Construction phase of implementation. Please see additional information under the *5.7.2 Training Requirements* subheading in section 3 of our technical proposal. |
| B. | Ad-hoc report generation and data query. | Fully Comply | This training is conducted with SRFECC-designated application subject-matter experts (SMEs) during the Construction phase of implementation. Please see additional information under the *5.7.2 Training Requirements* subheading in section 3 of our technical proposal. |
| C. | Database maintenance and tuning/optimization. | Fully Comply | This training is conducted with SRFECC IT staff during the Construction phase of implementation. Please see additional information under the *5.7.2 Training Requirements* subheading in section 3 of our technical proposal. |
| D. | Entering and maintaining users in the system. | Fully Comply | This training is conducted with SRFECC IT staff during the Construction phase of implementation. Please see additional information under the *5.7.2 Training Requirements* subheading in section 3 of our technical proposal. |
| E. | System parameter definition and table configuration. | Fully Comply | This training is conducted with SRFECC IT staff during the Construction phase of implementation. Please see additional information under the *5.7.2 Training Requirements* subheading in section 3 of our technical proposal. |
| F. | User definition and maintenance. | Fully Comply | This training is conducted with SRFECC IT staff during the Construction phase of implementation. Please see additional information under the *5.7.2 Training Requirements* subheading in section 3 of our technical proposal. |
| G. | Security definition and management. | Fully Comply | This training is conducted with SRFECC IT staff during the Construction phase of implementation. Please see additional information under the *5.7.2 Training Requirements* subheading in section 3 of our technical proposal. |

EXHIBIT 14 - PAGE 158    Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| H. | System Operation Recovery. | Fully Comply | This training is conducted with SRFECC IT staff during the Construction phase of implementation. |
| I. | Backup creation and maintenance. | Fully Comply | This training is conducted with SRFECC IT staff during the Construction phase of implementation. |
| J. | Installation and re-location of workstations. | Fully Comply | This training is conducted with SRFECC IT staff during the Construction phase of implementation. |
| K. | Operation and maintenance of printing devices. | Fully Comply | This training is conducted with SRFECC IT staff during the Construction phase of implementation. |
| L. | First level troubleshooting and diagnostics. | Fully Comply | This training is conducted with SRFECC IT staff during the Construction phase of implementation. |
| 5.7.2.1 | SCHEDULING | | |
| | All training courses shall be scheduled and approved by SRFECC at least 30 days in advance. | Fully Comply | |
| 5.7.2.2 | TRAINING UTILITIES | | |
| | In addition to formalized training programs, the Vendor shall list any electronic utilities that provide an on-line or off-line training environment. The nature of these utilities shall be presented, along with the content of such courses. These utilities should simulate operational scenarios using live parametric data wherever possible. | Fully Comply | Training can be conducted remotely using a WebEx session, although our proposal assumes classroom training. |
| 5.7.2.3 | ADMINISTRATIVE ON-SITE TRAINING | | |
| | The Vendor shall conduct separate comprehensive classroom administrative operator training for the CAD / MDCS systems. Sessions for the administrative personnel will occur before the new system is placed in service. | Fully Comply | This training is conducted with SRFECC IT staff during the Construction phase of implementation. Please see additional information under the *5.7.2 Training Requirements* subheading in section 3 of our technical proposal. |
| | The following topics shall be addressed: | | |
| A. | Security concepts. | Fully Comply | |
| B. | System features. | Fully Comply | |
| C. | User definition and maintenance. | Fully Comply | |
| D. | Creating, storing and running ad-hoc reports. | Fully Comply | |
| E. | Interface troubleshooting and maintenance. | Fully Comply | |
| F. | Configuring and maintaining system files, tables and parameters. | Fully Comply | |
| G. | Database administration and tuning. | Fully Comply | |
| H. | Set up and maintain a test or training database. | Fully Comply | |
| I. | Monitor functions and reports. | Fully Comply | |
| J. | Backup procedures. | Fully Comply | |
| K. | Failure mode procedures. | Fully Comply | |
| L. | New user/workstation setup. | Fully Comply | |

EXHIBIT 14 - PAGE 159   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| M. | Geo-file maintenance. | Fully Comply | |
| N. | Backup and restoration of system/files. | Fully Comply | |
| O. | Routine hardware and system maintenance procedures. | Fully Comply | |
| P. | Map modifications. | Fully Comply | |
| Q. | System/network diagnosis and troubleshooting. | Fully Comply | |
| R. | Procedures for Contacting 24x7 on call support. | Fully Comply | |
| 5.7.2.4 | ON-SITE CAD SYSTEM USER TRAINING | | |
| | The Vendor shall provide separate operational training for end users of the CAD systems as well as other designated staff personnel. Training shall include system orientation and familiarization that includes discussion and equipment demonstration. The Proposal shall include the number of classes and the schedule, both of which shall be subject to SRFECC approval. | Fully Comply | |
| | At a minimum, the following training will be provided: | | |
| A. | Call takers: | | This training is conducted with SRFECC end users during the Transition phase of implementation. Please see additional information under the *5.7 Training* heading in section 3 of our technical proposal. |
| a. | Enhanced 9-1-1 ANI/ALI information display and input. | Fully Comply | |
| b. | Incident creation codes/procedures. | Fully Comply | |
| c. | Incident status display. | Fully Comply | |
| d. | Routing recommendation and override. | Fully Comply | |
| e. | Informational query. | Fully Comply | |
| f. | Position routing. | Fully Comply | |
| g. | Integrated map display. | Fully Comply | |
| B. | Dispatchers (includes all call taker functions as well as): | | |
| a. | Incident status display and select. | Fully Comply | |
| b. | Unit status display, recommendation, and override. | Fully Comply | |
| c. | Status update. | Fully Comply | |
| d. | Informational query. | Fully Comply | |
| e. | Position routing. | Fully Comply | |
| f. | Integrated map display. | Fully Comply | |
| C. | Communications Center Supervisors (includes all dispatcher functions as well as): | | |
| a. | Operational parameter maintenance. | Fully Comply | |

EXHIBIT 14 - PAGE 160 Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| b. | Supervisory monitor and override functions. | Fully Comply | |
| c. | Failure mode recognition and corrections. | Fully Comply | |
| | | | |
| 5.7.2.5 | TRAIN THE TRAINER | | |
| 5.7.2.5.1 | CAD Train the Trainer | | |
| | SRFECC intends to conduct all future training for new CAD system users. The Vendor shall provide at least three classes specifically geared to training trainers to train others in the use of the CAD system. The vendor shall provide specifics of this class including what will be covered in this class and how it is differentiated from the CAD end-user classes. | Fully Comply | |
| | | | |
| 5.7.2.5.2 | MDCS Train the Trainer Classes | | |
| | SRFECC and supported agencies intend to conduct all end user training for end users of the mobile data system. The Vendor shall provide at least one class specifically geared to training trainers to train others in the use of the MDC system. The vendor shall provide specifics of this class including what will be covered in this class and how it will be presented. It is expected that at least the following topics will be covered: | Fully Comply | This training is conducted with SRFECC-designated application subject-matter experts (SMEs) during the Transition phase of implementation. Please see additional information under the *5.7 Training* heading in section 3 of our technical proposal. |
| A. | Activity reporting functions. | Fully Comply | |
| B. | Data analysis reporting functions. | Fully Comply | |
| C. | Records retrieval. | Fully Comply | |
| D. | SOP/SOG access. | Fully Comply | |
| E. | Status update. | Fully Comply | |
| F. | Messaging. | Fully Comply | |
| G. | Premise data retrieval. | Fully Comply | |
| H. | MDC operation. | Fully Comply | |
| I. | Pre-plan Retrieval. | Fully Comply | |
| J. | AVL Layers and Routing. | Fully Comply | |
| | | | |
| 5.7.3 | MINIMUM PERSONNEL TRAINING REQUIREMENTS | | |
| | The Vendor shall provide for the following minimum numbers of personnel/position training requirements upon system implementation: | Fully Comply | |
| | CAD/ MDCS Training | | |
| | Position Description | # of Personnel | |
| | CAD dispatcher/call takers | 80 | |
| | CAD dispatcher supervisors | 10 | |
| | CAD System administrators | 5 | |
| | CAD report analysts | 5 | |
| | Geofile maintenance | 5 | |

EXHIBIT 14 - PAGE 161    Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | MDCS (Fire) (Train-the-Trainer) | 10 | |
| | | | |
| | | | |
| **5.8** | **WARRANTY AND SYSTEM MAINTENANCE** | | |
| 5.8.1 | GENERAL | | |
| | The following requirements apply to equipment, software, and services that are provided by the Vendor, or fall within any contracted scope of work. Vendors shall provide a copy of provisions and terms of the proposed warranty in compliance with applicable state and local codes. A description of available warranty options shall be included in the proposal. The Vendor shall be the single point of contact for all warranty claims. | Exception | New World's proposed standard software includes a one-year warranty from the date of delivery. Our standard terms and conditions include the following warranties:<br><br>• New World warrants, for Customer's benefit only, that the Licensed Standard Software will perform as specified in its user manuals based on the then-current release of the Licensed Standard Software.<br>• New World warrants, for Customer's benefit only, that it possesses the necessary intellectual rights to license to Customer the Licensed Standard Software provided hereunder.<br><br>Warranties/support for any hardware or equipment purchased through New World will be provided directly through the Original Equipment Manufacturers (OEMs), subject to their terms and conditions. |
| | | | |
| 5.8.2 | HARDWARE AND EQUIPMENT WARRANTY | | |
| | The application of this section is contingent upon the provision of hardware by the vendor as opposed to being procured directly by SRFECC | Fully Comply | |
| A. | The Vendor shall warrant that all equipment/services within its scope of work shall conform to the proposed specifications and/or all warranties as stated in the Uniform Commercial Code and be free from all defects in material, workmanship, and title. | Substitution | New World's Prime Contractor services include the following:<br><br>a) Act as procurement agent on behalf of the Customer for the proposed third-party products.<br>b) Assume responsibility for the delivery, installation and proper working condition of third-party products through system acceptance.<br>c) Ensure that warranty and ongoing maintenance provisions provided by third-party product suppliers inure to the benefit of the SRFECC.<br>d) Provide coordination of technical support with third-party vendors that have a system interface to Aegis through system acceptance.<br><br>New World does not provide support services for computer hardware, local area networks or operating system software. These support services are available from computer equipment manufacturers and/or IT support firms. |

EXHIBIT 14 - PAGE 162    Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| B. | The Vendor shall warrant that all equipment and installation conforms to the specifications provided within this RFP, or the manufacturer's published specifications, whichever is most stringent, and that it shall be free from defects in materials, functionality, and workmanship for a period of at least one year from the date of final system acceptance. | Substitution | New World's Prime Contractor services include the following:<br><br>a) Act as procurement agent on behalf of the Customer for the proposed third-party products.<br>b) Assume responsibility for the delivery, installation and proper working condition of third-party products through system acceptance.<br>c) Ensure that warranty and ongoing maintenance provisions provided by third-party product suppliers inure to the benefit of the SRFECC.<br>d) Provide coordination of technical support with third-party vendors that have a system interface to Aegis through system acceptance.<br><br>New World does not provide support services for computer hardware, local area networks or operating system software. These support services are available from computer equipment manufacturers and/or IT support firms. |
| C. | Interim periods between the manufacturer's standard warranty and the date of acceptance will be the Vendor's responsibility. | Exception | Warranties/support for any hardware or equipment purchased through New World will be provided directly through the Original Equipment Manufacturers (OEMs), subject to their terms and conditions. |
| D. | Vendors shall warrant and guarantee further that the equipment furnished hereunder is of good workmanship and materials and that the same is properly designed, operable, and equipped for the proposed use by the SRFECC, and is in strict conformity with the detailed RFP except as agreed upon within the contract documents. | Substitution | New World's Prime Contractor services include the following:<br><br>a) Act as procurement agent on behalf of the Customer for the proposed third-party products.<br>b) Assume responsibility for the delivery, installation and proper working condition of third-party products through system acceptance.<br>c) Ensure that warranty and ongoing maintenance provisions provided by third-party product suppliers inure to the benefit of the SRFECC.<br>d) Provide coordination of technical support with third-party vendors that have a system interface to Aegis through system acceptance.<br><br>New World does not provide support services for computer hardware, local area networks or operating system software. These support services are available from computer equipment manufacturers and/or IT support firms. |
| 5.8.3 | SOFTWARE WARRANTY | | |
| A. | The Vendor shall warrant that all Vendor-furnished software is fully operational, efficient, and free from defect for a period of one year from the date of final system acceptance. | Partially Comply | New World's proposed standard software includes a one-year warranty from the date of delivery. |
| B. | The Vendor will be responsible for correcting all malfunctioning software in a timely manner, at no additional cost to SRFECC, for the life of the system, as long as a maintenance agreement is in force. | Fully Comply | |
| 5.8.4 | ADDITIONAL EQUIPMENT WARRANTY | | |

EXHIBIT 14 - PAGE 163   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| | Warranty on any additional system hardware or software purchased after acceptance of the initial system will be for not less than 12 months after the date the hardware or software is accepted and placed in service. | Partially Comply | New World's standard software includes a one-year warranty from the date of delivery. Warranties/support for any hardware or equipment purchased through New World will be provided directly through the Original Equipment Manufacturers (OEMs), subject to their terms and conditions. |
| 5.8.5 | WARRANTY REPAIRS | | |
| A. | Warranty repairs on all furnished equipment and systems shall be made at no cost for parts or labor for a period of one year from the date of final system acceptance. | Fully Comply | |
| B. | The Vendor shall be responsible for any shipping costs incurred to send components to manufacturers for repair or replacement. | Fully Comply | |
| C. | SRFECC reserves the right to closely monitor and observe warranty repair service, and obtain documentation associated with the repair. | Fully Comply | |
| D. | During the warranty period, the Vendor shall maintain adequate staff and spare parts inventory, both located within the SRFECC area, to ensure prompt warranty service. | Substitution | Warranties/support for any hardware or equipment purchased through New World will be provided directly through the Original Equipment Manufacturers (OEMs), subject to their terms and conditions. |
| E. | Response during the warranty period shall be the same as that listed for "Maintenance." | Fully Comply | |
| F. | The Vendor shall describe in the proposal how system and equipment maintenance and repair will be handled during the warranty period. | Fully Comply | New World provides support services for our licensed standard software. Warranties/support for any hardware or equipment purchased through New World will be provided directly through the Original Equipment Manufacturers (OEMs), subject to their terms and conditions. Please see additional information under the *5.8 Warranty and System Maintenance* heading in section 3 of our technical proposal. |
| a. | During the warranty period, the Vendor will respond to all repair calls or notices of system malfunction at no additional cost to SRFECC. | Partially Comply | Warranties/support for any hardware or equipment purchased through New World will be provided directly through the Original Equipment Manufacturers (OEMs), subject to their terms and conditions. |
| b. | Warranty service shall be on a 24-hour per day, 365-day per year basis. | Fully Comply | |
| c. | The Vendor will have qualified technicians available to respond to major system malfunctions within two (2) hours and to minor system malfunctions within eight (8) hours (one business day) during the warranty period. | Fully Comply | |
| d. | A major system malfunction is defined as one in which the entire system is out of service or in which system functionality is degraded to the point that the system is not substantially providing the level usage required. | Fully Comply | |
| e. | A minor system malfunction is defined as one in which some system features are inoperative, not rendering the entire system unusable or significantly degraded. | Fully Comply | |
| f. | SRFECC reserves the right to decide whether a system malfunction is classified as major or minor. | Exception | New World takes exception to this contract language. If selected as the preferred vendor, we will negotiate mutually agreeable terms. |

EXHIBIT 14 - PAGE 164   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| G. | Acceptance of the work of the Vendor upon completion of the project shall not preclude SRFECC from requiring strict compliance with the contract, in that the Vendor shall complete or correct upon discovery any faulty, incomplete, or incorrect work not discovered at the time of acceptance. The one-year limit specified above shall not void or limit this requirement for little used features or functions. | Partially Comply | If selected as the preferred vendor, New World will work with SRFECC to negotiate mutually agreeable terms. |
| H. | Any subVendor costs for first-year warranty of any system hardware or software component covered under the above warranty requirements shall be included within the basic system proposal price. . SRFECC shall pay no maintenance costs to any vendor or subVendor prior to the end of the warranty period. | Partially Comply | New World's standard software includes a one-year warranty from the date of delivery. Warranties/support for any hardware or equipment purchased through New World will be provided directly through the Original Equipment Manufacturers (OEMs), subject to their terms and conditions. |
| 5.8.6 | MAINTENANCE | | |
| 5.8.6.1 | SYSTEM MAINTENANCE, REPAIR, AND SERVICE FACILITIES | | |
| A. | The Vendor shall be responsible for preventative and remedial maintenance of the system for a period of one year following final acceptance of the system by SRFECC. | Substitution | Hardware furnished by New World will include on-site repair/replacement provided by the original equipment manufacturer (OEM) during the warranty period. New World does not provide hardware maintenance. |
| B. | Maintenance shall include parts and labor. | Partially Comply | Customers who stay current on their annual maintenance receive all upgrades of their licensed New World software without additional cost. New World does not provide support services for computer hardware, local area networks or operating system software. These support services are available from computer equipment manufacturers and/or IT support firms. |
| C. | Each Vendor shall state in its system proposal the name, location, and capabilities of the service facility(ies), which will provide any of the installation, service and maintenance. | Fully Comply | All New World software is designed, developed and supported from our company headquarters in Troy, Michigan. |
| D. | Vendors shall also include: | | |
| a. | a description of the service facilities, | Fully Comply | Please see additional information under the *5.8 Warranty and System Maintenance* heading in section 3 of our technical proposal. |
| b. | the size and qualifications of its staff, and | Partially Comply | More than 400 employees contribute to New World's success on a daily basis. As a well-established, privately held company, we consider the information you seek to be highly confidential. We welcome the opportunity to discuss this information with you in person; however, because of public disclosure laws we are unable to provide the requested information in this written response. |
| c. | the number of years the service provider has been in business. | Fully Comply | New World has focused solely on designing total solutions for local governments since 1981. |
| E. | Vendors shall also include a list of customers (with names and telephone numbers) who operate systems of similar size and complexity for whom installation and maintenance services are performed. | Partially Comply | Please see Attachment B - Reference Data Sheet included in section 6 of our technical proposal. |

EXHIBIT 14 - PAGE 165   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| F. | This information is required to demonstrate to SRFECC that local service facilities are capable of installing, optimizing, and maintaining the proposed system. | Substitution | New World staff will work with SRFECC to manage the installation, optimization and maintenance of the proposed system. All New World software support is provided from our corporate headquarters in Troy, Michigan. New World has found that nearly all support requests can be handled remotely. However, should a situation arise in which on-site support is required, we will provide qualified support personnel as soon as possible. On-site support hours and travel expenses are billed as incurred. |
| 5.8.6.2 | PREVENTATIVE MAINTENANCE AND SPARE PARTS | | |
| A. | The proposal shall define a preventative maintenance program that ensures, to the extent possible, failure free operation. The system availability shall be in accordance with other sections of this document. | Fully Comply | Standard preventative maintenance includes regular system backups (automated incremental backups require nightly tape rotation), user administration (add/change/delete) and proactive monitoring of system log files (system, security and application log files). |
| B. | A sufficient supply of spare parts shall be maintained to allow immediate restoration of operation of the system infrastructure. | Fully Comply | Please refer to the Dell ProSupport Service description in section 7 of our technical proposal for additional information. |
| C. | In the event that these parts are consumed, replacement stock shall be available via emergency request and airfreight within 24 hours of the equipment failure to SRFECC. | Fully Comply | Please refer to the Dell ProSupport Service description in section 7 of our technical proposal for additional information. |
| D. | Vendors shall recommend a list of essential spare parts to be maintained by SRFECC to ensure rapid restoration of systems operations in the event of component failure. | Fully Comply | The proposed hardware configuration includes fault tolerant hardware components, including redundant processors, memory, hard drives, network interfaces and power supplies. The configuration also includes redundant host servers and storage components for major system outages. During the implementation phase New World system engineers will assist SRFECC IT personnel in compiling a list of essential spare parts based on the "as-built" system configuration. |
| E. | In addition to parts, proposals shall include a list of recommended test equipment required to maintain the proposed system. An itemized price list shall be provided for both the recommended parts inventory and the recommended test equipment. | Exception | No specialized test equipment is required to maintain the proposed system. Equipment maintenance/repair should be completed by a Dell certified technician to prevent voiding the manufacturer's warranty. |
| F. | Stocking of spare parts shall remain the responsibility of the local maintenance provider. | Fully Comply | Please refer to the Dell ProSupport Service description in section 7 of our technical proposal for additional information. |
| G. | Maintenance shall include keeping all software up to date. At the end of the first year of warranty/maintenance service, all software shall be of the latest version, release, and service release. | Partially Comply | System software maintenance (i.e., Windows, VMware, etc.) is not included in the New World SSMA and must be purchased separately from the OEM.<br><br>Standard application software updates are provided as part of the SRFECC's SSMA with New World. These updates are posted to a secure web portal for SRFECC IT personnel to download and apply as needed. |
| H. | Any penalties incurred during the warranty period will be based on the rates for the first year of maintenance following the warranty period, and will be deducted from the first year of maintenance, or billed to the Vendor if no maintenance agreement is purchased. | Exception | New World takes exception to the deduction of penalties from monies owed or to be owed by SRFECC or any payment of liquidated damages for failure to perform within the agreed time. |
| 5.8.7 | FOLLOW-ON MAINTENANCE FOLLOWING WARRANTY PERIOD | | |
| | The Vendor shall include in his proposal a price for the follow-on maintenance described herein. The proposal price shall be for a nine-year maintenance period starting 12 months after final system acceptance. | Fully Comply | |

EXHIBIT 14 - PAGE 166    Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| 5.8.7.1 | HARDWARE | | |
| | The Vendor will be required to provide system and equipment maintenance support to SRFECC during and after expiration of the warranty period. | Substitution | Warranties/support for any hardware or equipment purchased through New World will be provided directly through the Original Equipment Manufacturers (OEMs), subject to their terms and conditions. |
| | | | |
| A. | SRFECC will require a response time of no more than two hours for a "Major" failure of the system and no more than 8 hours (1 business day) for a "Minor" failure of the system. | Fully Comply | |
| | | | |
| B. | The Vendor shall provide the following minimum information about its various maintenance plans for each of the following system components: | | |
| | | | |
| a. | Servers, workstations and associated peripherals. | Substitution | Hardware maintenance is provided by the OEM. Please see the Dell ProSupport Service description provided in section 7 of our technical proposal. |
| | | | |
| b. | Storage and backup subsystems. | Substitution | Hardware maintenance is provided by the OEM. Please see the Dell ProSupport Service description provided in section 7 of our technical proposal. |
| | | | |
| c. | Printers. | Exception | Printers are not included in this proposal. All hardware maintenance will be provided by the OEM. |
| | | | |
| d. | All ancillary equipment required for efficient system operation. | Substitution | Hardware maintenance is provided by the OEM. Please see the Dell ProSupport Service description provided in section 7 of our technical proposal. |
| | | | |
| C. | The Vendor shall describe the scope of maintenance coverage and types of programs available to SRFECC, and include all cost information in the proposal. | Fully Comply | Please refer to the Dell ProSupport Service description in section 7 of our technical proposal for additional information.<br><br>New World's hardware configuration includes a 3-year 24x7 on-site maintenance package for all major system components (i.e., servers, storage, workstations). |
| | | | |
| D. | The Vendor shall specify the Preventive Maintenance (PM) schedule and estimate the amount of non-scheduled maintenance (system down-time) for each component of the proposed system. | Fully Comply | The proposed system is designed for 24x7 operations and regularly scheduled downtime is not required for preventative maintenance routines (i.e., system backups). The solution is also designed for maximum uptime availability by incorporating redundant hardware components. Downtime due to non-scheduled maintenance of the proposed components is estimated at less than 1 hour per month. |
| E. | Maintenance will be performed according to the plan selected by SRFECC. | Fully Comply | |
| | | | |
| F. | The Vendor shall specify the minimum and maximum time required to respond to calls for non-scheduled maintenance 24 hours per day, seven days per week, and the location(s) from which such maintenance will be provided. | Substitution | Please refer to the Dell ProSupport Service description in section 7 of our technical proposal for additional information. |
| | | | |
| G. | The Vendor shall describe the policy for expediting repair of equipment that has been inoperative for eight hours, 24 hours, and longer than 24 hours. | Substitution | These services are provided by the equipment manufacturer(s). Please refer to the included description of services for specific response time commitments and dispatch locations. |
| | | | |
| 5.8.7.2 | MAINTENANCE OF VENDOR FURNISHED SOFTWARE | | |
| | | | |
| | The SRFECC requires that the Vendor maintain all Vendor-furnished software in a reliable operating condition, and incorporate the latest software changes applicable to the installed system. | Fully Comply | |

EXHIBIT 14 - PAGE 167   Confidential

| | Description | Vendor Compliance | Vendor Comments |
|---|---|---|---|
| A. | The Vendor will describe the nature of his software maintenance coverage and program for maintaining reliable, efficient, and current software. | Fully Comply | Please see information under the *5.8 Warranty and System Maintenance* heading in section 3 of our technical proposal. |
| B. | The maintenance contract pricing shall include providing and installing any system software patches, upgrades, enhancements, etc., developed by the software manufacturer during the maintenance contract period. | Fully Comply | New World's SSMA includes all standard application software patches, upgrades and enhancements. Additional information regarding our maintenance coverage is included under the under the 5.8 Warranty and System Maintenance heading in section 3 of our technical proposal. |
| 5.8.8 | DOWN TIME CREDITS | | |
| A. | If any component of the system malfunctions, resulting in total loss of system operation or significantly degraded functionality, the Vendor will provide a credit to SRFECC proportional to the amount of down time experienced: | Exception | New World takes exception to down-time credits. If selected as the preferred vendor, New World will negotiate mutually agreeable terms. |
| B. | Down time credits will be computed in increments of one hour, based on maintenance charges in effect at the time, and will be deducted from the next regularly scheduled maintenance payment. | Exception | New World takes exception to down-time credits. If selected as the preferred vendor, New World will negotiate mutually agreeable terms. |
| C. | Down time and response time credits will not be duplicated for the same hour, and will not apply during the warranty period. | Exception | New World takes exception to down-time credits. If selected as the preferred vendor, New World will negotiate mutually agreeable terms. |
| 5.8.9 | CONTINUATION OF MAINTENANCE | | |
| A. | In the event that the manufacture and sale of any component of the system is discontinued by the original equipment manufacturer, the Vendor will agree to provide continuous maintenance coverage, if desired by the SRFECC, for up to five years from the date SRFECC is notified of the cessation of manufacture of the equipment. | Exception | New World does not provide hardware maintenance or warranties. All standard application software is developed and maintained by New World. |
| B. | Maintenance contract payments for additional years will be made by SRFECC on a monthly basis. | Substitution | New World's SSMA is payable annually. |
| 5.8.10 | SERVICE UNDER WARRANTY | | |
| A. | If it becomes necessary for SRFECC to contract with another vendor for warranty repairs, due to inability or failure of the Vendor to perform such repairs, the Vendor shall reimburse the SRFECC for all invoices for labor, materials required, and the shipping/handling costs thereof, to perform such repairs, within 30 days from presentation of such SRFECC invoices. | Exception | New World takes exception to the use of any third party to provide resolution of errors within our software. A mutually agreeable problem resolution and remedy provision can be included during contract negotiations. |
| B. | This shall only occur after the Vendor has been given written notice, reasonable time, and fair opportunity to respond and correct the problem. | Exception | New World takes exception to the use of any third party to provide resolution of errors within our software. A mutually agreeable problem resolution and remedy provision can be included during contract negotiations. |
| C. | The cost limitation for such repairs will not exceed the parts and labor replacement price of the repair, but may include time reimbursement for any personnel assisting in the repair. | Exception | New World takes exception to the use of any third party to provide resolution of errors within our software. A mutually agreeable problem resolution and remedy provision can be included during contract negotiations. |

EXHIBIT 14 - PAGE 168   Confidential

## DETAILED INFORMATION
### 5.1.13 SOFTWARE AND UPGRADES
#### Release Management

To meet our goal of providing industry leading software, New World expends a significant effort in continuously updating our applications. Driven by input from our customers to ensure that they get the most from our solutions, our research and development investment includes regular and consistent expansion and enhancement of our existing product line.

Our Release Management process brings together the customer suggestions submitted through our support procedures with the knowledge gained through our Agile Development process to ensure that each new release of our Aegis software delivers the most value possible to our customers. Additionally, new features and enhancements are included in each new release to meet contractual requirements of new customers.

#### Types and Frequency of New Releases

New World's Release Management procedures are designed to deliver required enhancements as quickly as possible to the customers who need them, while providing the flexibility for other customers to apply only the upgrades that are important to their specific operations. To do this, we provide one major release and one to three smaller minor releases or service pack releases annually.

| Type of Release | Frequency | Content | Distribution |
| --- | --- | --- | --- |
| Major Release | 1 every 1 or 2 years | Cumulative content from previous Minor Releases, Service Packs, new enhancements and software suggestions | All Customers via MyNewWorld download |
| Minor Release | 2 per year | Cumulative content from previous Minor Releases, Service Packs, new enhancements and software suggestions | All Customers via MyNewWorld download |
| Service Pack | 1-2 per year | Contracted enhancements, Government-mandated changes*, software suggestions | Impacted Customers via MyNewWorld download |
| Hot Fixes | As needed | Corrections to critical software issues | Impacted Customer(s) via email or download |

*Mandated changes may also be provided in Warranty Pack releases.*

*New World* Systems®

EXHIBIT 14 - PAGE 169

Major and Minor releases include software enhancements or customizations contracted by particular customers, state or federally mandated changes and the highest ranked customer software suggestions from our application Advisory Groups. The service pack releases are optional so that customers may skip these incremental upgrades if they have no immediate need for them. Our major release includes all enhancements provided in the previous minor releases and service packs, plus additional updates. We strongly encourage all customers to apply each major release within nine months of its availability in order to benefit from future warranty releases, software suggestions and product improvements.

*Quality Assurance and Testing*

New World's Software Quality Engineering team employees a comprehensive testing methodology to ensure that when software is released it meets the strict quality requirements of our customers. The testing process begins early in the development cycle and continues throughout development:

- **Feature Testing:** Collaborative testing between developer and software tester around a specific feature
- **Sprint Testing:** Testing of the planned development backlog; takes place after the development cycle is completed
- **Acceptance Testing:** Verifies that software meets initial story requirements
- **Installation Testing:** Tests the installation program and validates the installation instructions with multiple installation paths and configurations
- **Regression Testing:** Tests areas of the product that were not directly changed to verify that changes in one part of the software did not affect another part of the software

*Deployment Readiness Process*

New World understands that the successful deployment of a solution is more than simply developing and releasing software. To that end, New World has implemented a comprehensive deployment readiness process to ensure that our customers and employees are prepared for the release and have the knowledge and tools to deploy it successfully.

This process begins before the initiation of any development. It includes communication and training with customers and all New World employees, including support, professional services and customer care. It also ensures that the proper resources are available for installations and upgrades so downtime is minimized.

*Release Notification and Installation*

When a new release becomes available, our Customer Support team notifies all customers via our electronic Customer Portal email alert (for incremental service packs, only impacted customers may be notified). New World provides all new releases of our software for customers


New World Systems®

EXHIBIT 14 - PAGE 170

to download via our secure customer service website. Releases can also be provided on CD upon request.

Each new release notification includes an overview description of the release, instructions for its installation and a detailed list of the software enhancements and changes. Customer Support can assist with the installation of the new release via phone support; however, most releases can be applied with little or no phone assistance. We strongly encourage all customers to utilize a test environment to test new releases and train on new features prior to applying the release in a live environment.

### Documentation with New Releases

For major releases and service packs, we provide Product Enhancement Guides. These guides take a "What's New" approach to documenting each new release and are intended as a supplement to the base Training/User's Guide and System Administrator Guide. Product Enhancement Guides provide a summary of all software changes, as well as a detailed description and any required instructions for using all new features and enhancements.

### Inclusion of Customer Suggestions

New World utilizes a variety of methods to actively solicit our customers' ideas regarding improvements to our solutions. Customers provide feedback during our annual customer conference and continuously throughout the year through our Customer Advisory Groups, suggestions sent by email or our website and as part of our Agile Development methodology.

#### Customer Advisory Groups

New World created Customer Advisory Groups to obtain focused customer feedback for each major application area.

- Aegis CAD
- Aegis LERMS
- Aegis Fire
- Aegis Corrections
- Aegis Mobile

Each group meets annually at our annual Customer Conference with periodic teleconferences throughout the year. The purpose of these meetings is twofold: first, to discuss and prioritize the improvements to the product; and second, to work with our Solution Consulting team to review current changes and offer feedback on these changes and future releases.

The software suggestion prioritization process begins with a list of all customer suggestions submitted during a given time period. These suggestions are submitted via phone support,



EXHIBIT 14 - PAGE 171

email or online at MyNewWorld. New World gathers the suggestions, combining duplicates as appropriate, and provides the list to all members of the Advisory Group, as well as to each Regional User Group, so that they may assign a preliminary ranking to each suggestion. These rankings are used to identify top modules and focus areas where enhancements should be considered.

All customers may apply for membership in a particular Advisory Group. If selected, they are appointed for a period of three years. New World monitors the composition of each group to make sure that an appropriate cross-section of our customer base is represented in terms of population, type of agency and geographical location.

### Agile Development

New World also solicits feedback from our customers as part of our Agile Development methodology. Throughout the development process, we meet with customers to have "show and tell" checkpoints to confirm that the enhancements being developed meet the intent of the customer suggestions and provide real-world functionality that will truly add value to our customers' solutions.

A great deal of this takes place in conjunction with our Advisory Group meetings. During these meetings, New World Solution Consultants present the current versions in development to the Advisory Group members in an open forum to solicit feedback and suggestions on the direction of the application. Throughout the course of the development cycle we schedule similar teleconference sessions with Advisory Group members and other customers who have a vested interest in a particular enhancement or module to ensure that the final product will meet their expectations.

EXHIBIT 14 - PAGE 172

## 5.2 CAD APPLICATION SOFTWARE FUNCTIONS
### Product Overview

CAD Enterprise.NET provides computer-based support for the daily call taking and dispatching of single- or multi-jurisdictional law enforcement, fire and EMS agencies. The CAD system includes programs for data entry, online inquiries and database searches that require user security access.

Separate operators or a single individual can perform dispatching and call taking responsibilities. Those calls can be entered as received by phone, radio, E-911, NG 911 or any other means of receipt. Units are assigned to calls based on agency-defined system recommendations, response plans or operator discretion.



All call activity entered into the CAD Enterprise application is automatically time/date stamped and tracked by an assigned Call for Service number, allowing dispatch centers to track all incoming call activity and help manage resources for the entire center. Responding agencies can also attach their own tracking number to a Call for Service number.

New World Systems®

EXHIBIT 14 - PAGE 173

Users also have easy access to State/ National Crime Information Center (NCIC) networks. Officers have access to information about a person before they arrive at the scene, allowing them to take any necessary precautions.

Once a call location is entered into CAD, the system automatically attempts to geo-verify that the address is valid and the location is within jurisdiction. This information is relayed back to the dispatcher immediately. If the dispatcher is unsure of the location, the system will display a list of potential matches based on "sounds like" and phonetic matching. This list also has a graphical map showing match candidates to give the user a visual guide to finding the right location.

New World's CAD Enterprise.NET application is tailored to meet the needs of dispatch centers by allowing agency-defined criteria and preferences to be configured in the system. As needs change, agencies can continue to make the appropriate changes in configuration, eliminating costly programming changes.



For example, an important officer safety feature allows the agency to pre-set timers that notify the dispatcher when an officer has not communicated within a specified length of time. Pre-set timers are based on the unit status (i.e., en route, at scene, etc.) and call type.

EXHIBIT 14 - PAGE 174

**Full Integration**

CAD Enterprise.NET fully integrates with Aegis Fire Records Management and other New World software, providing a seamless means of sharing data. Officers are alerted to potentially dangerous situations, such as outstanding wants/warrants, protective orders, gun permits and much more to help increase safety.

Officers can quickly access information about stolen vehicles, alarms, permits, mapping, fire pre-plans and much more to increase productivity.

Each module works off a common database, providing data sharing between programs. This integration allows for enhanced productivity, improved response time and the availability to share information, thereby reducing redundant data entry at all levels.

**Product Features**

*Simplifies Call for Service Processes*

To enter a call, dispatchers must enter the location and call type. The location is most commonly found by street address, but can also be accessed through the phone number, a business, landmark name, intersection or common name. With the E-911 interface, the location automatically populates in the call for service window and plots on the map.

Dispatchers and Call Takers can easily manage service calls through the use of built-in, comprehensive features that allow you to sort and filter pending Calls for Service, so high priority calls are displayed at the top of the screen. The Cleared Call Search allows users to view the summary or the detail of past calls.

*Time and Date Stamp* – Every activity entered into the system is automatically time/date stamped, based on time of entry, assignment, arrival and clearance. There is also a unit and call log feature that contains the individual unit and event time stamps across multiple jurisdictions.

*CAD Catch-Up* – CAD Enterprise offers CAD Catch-Up functionality. This feature allows a CAD client to continue basic operations while offline from the network or if the server is down. The CAD client provides the user with a warning and the user can continue operations knowing their work will synchronize back up with the CAD server when back online. Additional information about this feature is available under the *CAD Catch-Up Functionality* heading later in this section.

*Dispatcher Alerts* – Dispatchers are notified by colorful icons in the Data Entry Window and Control Panels to the presence of any hazardous materials, outstanding wants/warrants, special "house watch" considerations, prior incidents, fire pre-plans and more to increase officer safety.


*New World Systems*®

EXHIBIT 14 - PAGE 175

*Associated Calls* – CAD checks for open calls in the same area and provides a warning icon indicating possible associated calls. The user is able to associate one call with another call and preserve information from multiple callers about the same event to help in subsequent investigations.

*Dispatcher Notification* – Calls for Service are displayed within the Call Control Panel in priority sequence, which is determined by call type and status (i.e., in progress, report only, etc.). When additional information is added to a call, an icon is automatically displayed notifying dispatchers and officers.

*Call for Service Types and Priorities* – Agency-defined priority calls and procedures for each type of call, such as how many units to send and what equipment. Unit recommendations are based on the geo-location and the call type, although dispatchers have the option to adjust the priority and the number of recommended units.

*Unit Recommendations* – CAD Enterprise.NET provides unit recommendations based on the geo-location of the call and the Call for Service type. Units are assigned to specific geographic areas and are used as backups for other specified areas. The number and type of units recommended are agency-defined based on the call type.

*Fields* – System administrators can set up the software to show specific fields to managers or supervisors only, depending on agency preference. Fields for incident type, location, disposition, complainant name, address, telephone number, caller name and the nature of the call are available for all users.

*Saving/Cancellation Features* – The system saves all Calls for Service, which can be accessed at any time. Information can be added at any time before or after clearing a call and all statistical and searchable files will update the change to the original call file. When a dispatcher cancels a call or makes a change in the system, the activity is logged into the history file.

*Shift Processing* – Allows dispatchers to "on shift" and "off shift" pre-defined groups of units quickly and easily. Dispatchers can quickly modify information for one or more units, such as adding and removing personnel and equipment.

*CAD Mapping* – The CAD Map Control Panel provides dispatchers with a live map display of units and call location with the ability to zoom in or out, thereby communicating locations more efficiently to first responders.

▪  View call and unit locations in real time, providing dispatchers with key information.
▪  Ability to see roadblocks, perimeters and perform proximity dispatch automatically


New World *Systems*®

EXHIBIT 14 - PAGE 176

- Easily change unit and call status right from CAD Mapping
- Fire hydrant, hazardous material, vehicle (police, fire and EMS) and other agency-defined symbols may be plotted on all street maps based on agency preference.
- Allows for multiple maps and supports Pictometry
- Supports AVL/GPS equipped units



### Tracks Unit Status

The *Unit Status Control Panel* is an important officer safety feature that continuously displays unit activity and notifies the dispatcher if any unit is overdue for check-in. Any user with the proper security clearance can easily alter the agency-defined call back time.

All activity is logged into the database and may be viewed or printed on request. Specific calls, call types, location and date/time are retrievable in this manner.

EXHIBIT 14 - PAGE 177



*Status Control Panels* – Quickly view a unit's status, time of last status change or location with the system's color and symbol-coded control panels. With a quick look, you can see if a unit is available, en route to the scene, at the scene or report writing. The ability to reference the location and status of all units makes it easy to log each officer's time.

*Unit Timer* – Unit timers alert the dispatcher to check on the current status of officers who are on patrol and available, and those at the scene of an incident. The dispatcher or call taker can set the timer.

*Tracks All Officer Movements* – All officer movement is logged and time stamped. The system easily tracks an officer's time when he or she goes to multiple locations during a call. For example, when a medic or EMT escorts a victim to the hospital, each activity is logged and time stamped.

### Verifies All Entered Locations

The CAD system can verify all geographic locations entered into the system. It accepts street names, intersections, business names, common place names and phone numbers. Displayed information includes cross streets, responding agencies and response areas.



EXHIBIT 14 - PAGE 178

It provides for and maintains data on the following topics:

- Responsible fire agency
- City of jurisdiction
- Section/area of responsibility
- Map reference numbers
- Nearby intersections, roads and landmarks
- Valid numbers range
- Street names and aliases for all designated cities within county jurisdictions
- Special notes of interest

Other functions of geo-file verification:

- Automatically displays valid ranges for invalid street numbers.
- Shows a graphical map view when geo validating a location
- Ability to print on demand: a single street or commonplace, a group of streets or commonplaces within a single city or township, or all streets or commonplaces in the database.
- Uses industry standard ESRI technology – embedded into applications
- Reports can be run on all incidents, where the geo-information was overridden, to maintain the accuracy of all location records

### Streamline Search Capabilities

Dispatchers may utilize search capabilities on cleared calls by date and time, location, call type and jurisdiction. Users can also access agency personnel files to obtain a fire fighter's name, badge number and his or her special skills.

- Multi-jurisdictional name search capabilities that allow access to all agencies' database information.
- Access to central fire and EMS/EMT records systems, automating the search for name jackets, business registry and more.

### Allows Call Stacking and Call Scheduling

*Call Stacking* – Allows dispatchers to stack calls to a unit and update call information on the system. Units can be automatically dispatched to calls on the stack and calls can be removed from the stack individually.

*Call Scheduling* – Dispatchers can schedule calls for a future date and create a call when the scheduled date/time arrives. This feature is useful for scheduling parade duty and other planned future events.


EXHIBIT 14 - PAGE 179

### *Adjusts for Shift Changes*

Units are logged into the CAD system individually or as a group, depending on agency preferences. Fire fighters are assigned to a unit, and any special equipment assigned to the unit is recorded.

### *Assigns Response Plans Automatically*

Dispatch can assign response plans for multiple criteria such as type and level of response; day of week and time of day the call was placed. Response plans can also factor both unit equipment and personnel skills into the recommendation. An unlimited number of units may be recommended for each run. The complete response plan or assignment for each call may also be reviewed through a single function key from the dispatcher's display. Recommended responding units are displayed on dispatcher screens. If a recommended unit is unavailable, the system can use the run order, closest unit or other factors to find the available unit.



### *Includes Automatic Notification Features*

A number of the following automatic features help save time and reduce redundant data entry.

- Time/date stamps calls for service at the time of data entry, unit assignment, unit arrival and all unit status changes
- Displays new information on calls.
- Uses plain language for call types
- Notifies dispatchers of calls requiring immediate attention
- Displays all priority calls along with the recommended number of units to be sent



EXHIBIT 14 - PAGE 180

- Checks for associated calls and allows them to be merged to preserve information about all callers (investigative aid)
- Flags call updates so aid in quick viewing

### Includes Modular Features

Customers can license only the public safety components they currently need because the system is completely modular. New World's software grows with all different types of agencies, allowing them to purchase additional modules as time and budgets permit.

### Secures Information

All New World software applications assure the restriction of selected features to authorized users only, in addition to hardware and operating system security. System security is based on a valid user ID and corresponding password. The user ID security option is combined with display station device security to restrict certain users from accessing specified display stations.

### Supports all Types of Jurisdictions

The CAD system supports single-, multi- or combined-jurisdictional dispatch centers. Multiple units can be dispatched and/or have status information updated at one time.

### Generates Various Printed Reports

CAD Enterprise.NET is capable of generating a wide array of printed reports, including Calls by Month, Calls by Priority, Unit Status Response Analysis and much more. Reporting is done using a separate data mart and data analysis tools allowing authorized users to create ad hoc reports and view.



All reports open into Microsoft Excel, which seamlessly provides the full functionality of the Microsoft Office suite. Historical data can be analyzed using a number of different variables, all without impacting production operations.

### Microsoft .NET User Interface

By utilizing Microsoft's design patterns for .NET, a large amount of information is available to assist system users with excessive navigation. The Windows ribbon toolbar changes to reflect the tab the user has selected so common functionality is always grouped together. Users will appreciate the modern user interface (UI) and the clean, easy-to-read formats.

- Single point of data entry into the Aegis CAD Enterprise.NET system
- Drill down windowing techniques that provide agency-defined terms
- Better screen layout makes the most of available "screen real estate"
- Easy-to-use website style UI with the robust functionality of a client program
- Easy access to information without multiple screens
- Common Microsoft ribbon toolbar formats

### Additional CAD Enterprise.NET Features

- Optimized geo-based architecture for instantaneous address validation
- Ability to do complex roadblocks and utilize street impedances for accurate and quickest routing
- The capability to track names of every caller who reports an incident
- Built in messaging capability to communicate with other CAD and Mobile users, includes the ability to store, forward and send messages to offline users and provides file attachment capabilities

### CAD Catch-Up Functionality

New World's CAD Enterprise.NET application provides "Catch-Up" functionality as part of the base solution. This feature allows call takers, dispatchers and supervisors to enter information into CAD even if the servers or network are unavailable due to planned maintenance or an unplanned outage. The CAD client can operate in "stand-alone" or catch-up mode where that individual workstation operates as an independent CAD system. Users can continue to enter call information into the CAD client and that call information is automatically queued up for supervisor approval. When the client can connect again to the server, the supervisor-approved call-for-service information updates automatically. CAD clients access a local copy of the GIS data while in catch-up mode. This means users can continue to geo-validate locations and use local CAD mapping functionality while in stand-alone mode.


*New World Systems*®

EXHIBIT 14 - PAGE 182



*CAD Catch-Up Processing*

CAD Enterprise clients provide a pop-up window if the client connection to the server is lost for any reason. A CAD operator can continue to work in limited "stand-alone" mode or they can exit the application. If operating in a stand-alone or catch-up mode, there is no need for manual tracking of dispatch events; the system allows basic CAD operations to continue. Users can enter call and unit status information and can geo-validate locations on the CAD client while operating in CAD Catch-Up mode. Client-level CAD mapping features will continue to function normally.



New World Systems®

EXHIBIT 14 - PAGE 183

At this time, the CAD Catch-Up processing does not allow the user to edit or update existing calls for service when disconnected – this is due to the calls already being committed to the database and that connectivity is lost. The ability to work with existing calls is currently being reviewed by our Solution Consulting team for consideration in a future release.

EXHIBIT 14 - PAGE 184

### 5.2.3.1.3 LIMITED ACCESS CAD WORKSTATIONS

The CAD Web View browser-based interface displays active CAD calls and Units to a Web Page. Users logged in to the web page can also run Cleared Call Search and Unit Log Searches. A CAD map is also displayed showing calls for service, dispatched units and AVL tracking. This map defaults to ESRI "maps of the world," which will extend map coverage to almost anywhere in the world and is not constrained by the local GIS data coverage. Calls for service or AVL units will plot no matter where they are located. CAD Web View can also be configured to use the agency's local GIS data if desired (ESRI SDE/SQL).



- The information on the web page auto updates every 60 seconds.
- An Administrative Web Page controls which users can log in to the web page.
  - Security can be set over which units a user can see.
  - The unit ORI/FDID security can optionally be enforced on the active call grid.
  - The web user does not need to be a user in Aegis applications.
- The call list shows: CFS No, Call type, Priority, Address, Common Name, Quadrant, Beat, District, Call ORI, Call Time, Dispatch Time, Arrive Time, Incident Number, Police Flag, Fire, Flag, EMS Flag, Nature of Call.
- The unit list shows: Unit Number, Officer Name, Status, CFS No., Call Type, Location, Secondary Location, Unit ORI.



EXHIBIT 14 - PAGE 185

### 5.2.3.2.8 COMMAND LINE

The following list of system functions can be used to create CAD commands:

| |
|---|
| **ActivateModeOfOperation** |
| AddCallDisposition |
| AddCallLinks |
| AddCallStack |
| AddUnitDispositions |
| AddUnitToCrossStaffingGroup |
| AlertSearch |
| AssociateCall |
| BeginUnitPursuit |
| CallTypeTimerCheckin |
| CancelCall |
| ChangeCallLocation |
| ChangeDispatchPosition |
| ChangeStatusOfAllUnitsOnCall |
| ChangeUnitPersonnel |
| ChangeUnitStatus |
| ClearCall |
| ClearCallChangeTrackers |
| ClearUnitsAssignment |
| CloseCommandLine |
| CopyCall |
| **CreateCallFromAlarmPermit** |
| CreateCaseNumber |
| CreateTemporaryCrossStaffingGroup |
| CycleCommandLine |
| DisassociateCall |
| DispatchUnitToLocation |
| EndUnitPursuit |
| ExchangeUnits |
| ExecuteUICommand |
| GlobalSubjectSearch |
| LaunchEmd |
| LoadTemplate |
| MakePrimaryUnitOnCall |
| MoveupUnit |
| NewCall |
| NewNarrative |
| NewQuickCall |
| NewUnitLogEntry |
| NotepadSearch |
| PurgeE911Queue |


EXHIBIT 14 - PAGE 186

RemoveCallLinks
RemoveUnitDispositions
RemoveUnitsFromCrossStaffingGroup
ReportFireControlled
RequestIncidentForCall
RerouteUnit
ReturnUnitToCrossStaffingGroup
RunNCICForm
RunNCICQuery
SearchClearedCalls
SearchLocationAlerts
SendCallPage
SendChatMessage
SendCustomPage
SetReadyForDispatch
SetStandbyUnit
ShowAndFillServiceVehicleRotation
ShowCall
ShowCallInDefaultWindow
ShowCallStack
ShowEmdSummary
ShowRecommendations
ShowUnitDetail
ShowUnitLog
ShowUnitPersonnel
StartTrackUnit
StopTrackUnit
TestTone
TransferCall
UpdateCall
UpdateUnitCheckIn
UpdateUnitDispatchLocation
UpdateUnitInformation
UpdateUnitLocation
UpdateUnitSecondaryLocation
UpdateUnitStation
UpdateUnitTimer
UpdateUnitVehicleNumber
ZoomToCall
ZoomToPoint
ZoomToUnit


New World Systems®

EXHIBIT 14 - PAGE 187

### 5.2.5.4.3 REBIDS

New World's proposed solution includes CAD Enterprise and the E911 interface. The E911 interface is a one-way interface from the Automatic Number Information (ANI)/Automatic Location Information (ALI) controller CAD port to the CAD system. The ANI/ALI controller sends call information to the CAD port; the E911 interface parses the data stream into the CAD E911 call queue window. The E911 Queue window, accessed by clicking the E911 Queue button on the toolbar ribbon, displays all received E911 calls received by the agency.



*E911 call queue in CAD Enterprise: Calls can be updated from rebids with a right-click option*

The queue contains information relating to the call date/time, receiving phone position, class of service, phone number, location and special-response information as well as cellular phone information. Once a call for service (CFS) is created from the E911 Call Queue, it is moved to the Default Call List. When an E911 line rings into dispatch, the E911 interface will automatically attempt to geo-validate the location or coordinates, then plot the call on the CAD map, display the call information in the E911 queue window and plot a confidence interval with uncertainty factor on the CAD map (for phase II calls). With the E911 interface, call takers have a visual reference for that call location on the CAD map and can use the other information displayed to assist in locating the caller.



*E911 phase II call displaying on CAD map with confidence interval and uncertainty factor*

EXHIBIT 14 - PAGE 188

With E911 phase II wireless call information, the cellular provider also sends the coordinates of that cell phone. With E911 cell calls, the coordinates sent may not be very accurate or the caller could be moving, which can require a rebid. New World works in conjunction with the phone system to help manage rebid information, but does not do the actual rebid function. Most phone systems are programmed to rebid automatically. (A common scenario is having a rebid every 30 seconds for 2 minutes.) The returned rebid information displays in the E911 call queue in CAD. The dispatcher can right click and update the call for service with that rebid information in one step. One instance of the E911 interface can support up to 16 different PSAPs.

EXHIBIT 14 - PAGE 189

### 5.2.6.21 INCIDENT HISTORY

**Reports**

Aegis provides two main types of reports:

- Standard reports. These are pre-existing standard reports in the product.
- Ad hoc reports: These are agency-defined reports based on information pulled from the production system using New World's Decision Support Software

**Standard Reports**

Standard, or "canned" reports feature very flexible selection criteria and are easy to generate and display. Canned reports produce an XML document and apply XSL for formatting so the end results can be tailored by the agency. With a XSL editor, an agency can easily change the formatting of the report and do simple things like insert the agency logo on a report or remove fields that the agency does not want to print on the report.



*Sample Satndard Aegis Report – Reports can be saved as PDF, emailed or exported to Excel*

New World Systems provides some basic tools as part of the base package that allows agencies to make formatting changes to the base canned reports. The end user can save the report and

EXHIBIT 14 - PAGE 190

make changes at any time. The report can also be scheduled to run at certain times – automatically generating a report that will be waiting for the user on the printer as scheduled.

### Standard Reports Contained in the System

Please see the attached list of standard reports available in CAD Enterprise.NET.

EXHIBIT 14 - PAGE 191



# AEGIS®
## List of Standard Reports for CAD Enterprise .NET

**ANALYTICAL REPORTS**
- Overridden Address Report
- Personnel History (Detail)
- Personnel History (Summary)
- Unit Status Time Report
- Unit Status Response Analysis
- Officer Log

**STATISTICAL REPORTS**
- CFS by Hour
- CFS by Month
- CFS by Priority

**NOTICE REPORTS**
- BOLO Listing
- Building Watch Listing
- Briefing Listing

EXHIBIT 14 - PAGE 192

*Ad hoc Reports*

Decision Support Software (DSS) is a module designed for management, crime analysts and "power users" who need more information analysis across multiple dimensions. It supports active analysis and "what if" scenarios.



*Decision Support Software supports dashboards, analytics and ad hoc reporting using SQL Server objects.*

The data mart and data cubes are populated on a configurable schedule from the production system using SQL Server technology and are architected to complete this data export and transformation without impacting the production system. This separate data mart supports detailed analytics using the embedded Microsoft Excel functions or any industry-standard third-party tool. Data from production undergoes an export-and-transform process to "flatten" the transactional data and calculate key values. This makes it much easier for power users, crime analysts, management and administrators to look at the public safety data across several axes.

DSS is a powerful tool that also supports ESRI GIS functions for mapping. With the optional dashboards, Decision Support provides management with at-a-glance information needed to make staffing and strategic decisions. Dashboards provide information from the data mart in a graphical browser format using "gadgets" that can be easily customized. Browser access to dashboards makes it easy to monitor trends, metrics and other analytics.

EXHIBIT 14 - PAGE 193

### 5.2.12 GEOFILE REQUIREMENTS

The latest release of Aegis was built upon ESRI's ArcObjects framework through the inclusion of ArcGIS Engine and ArcGIS Server to provide state-of-the-art Geographic Information System (GIS) capabilities within the public safety software. New World embeds ESRI ArcGIS 10.X, currently 10.2, into our solution. The New World software has its own ArcSDE Spatial Database Engine instance that houses all the map data.

Customers can use ESRI tools to configure geodatabase replication between their GIS department data and the New World geodatabase. ESRI's ArcGIS data replication tools will provide automatic geofile updates, including the loading of additional or new layers. Updates can be done at any time and are immediately available; users will not have to log off and log back on, and the server will not have to be restarted in order to make these updates available.

- We utilize both U.S. Postal and National Emergency Number Association (NENA) standards for GEO-coding
- We utilize Pictometry as a solution for obliques and detailed building analysis
- We support hyperlinks through the use of an ESRI MXD file within the Aegis CAD software; detailed information is one click away

#### Maintenance

Maintenance of required GIS data for use within the New World geodatabase takes place using ESRI's ArcGIS ArcEditor or ArcInfo desktop software. When updating the map data, users use these standard ESRI tools to make changes to the address points or centerline data. A New World utility is then used to rebuild the locator services in the live system. All visual map options in CAD are handled by creating a MXD file in ArcGIS Desktop tools and using a maintenance tool in the New World software for publishing that change.

#### Source Data/Geofile Implementation

New World will assist the customer with the initial development of the geofile through our GIS implementation process. New World's GIS/geofile implementation services are to assist and train customers in preparing their GIS data for use within the Aegis software. The Aegis software requires specific GIS data layers; the customer is responsible for providing a street centerline layer and an address point layer if applicable with the required data elements. GIS/geofile implementation services will also provide assistance in developing additional required data layers such as police beats, fire quadrants, EMS districts, etc. The GIS data provided by the customer must be in industry-standard ESRI format. If some of the required data elements are not included in the provided GIS data, New World will work with the customer to create these data elements as appropriate. The GIS/geofile implementation packet goes into more specific detail as to the required GIS data elements.


New World Systems®

EXHIBIT 14 - PAGE 194

New World will assist the customer in the review of the required GIS data for use within the Aegis software through our GIS implementation process. It is the responsibility of the customer to provide the required GIS data that meets the accuracy standards expected by the customer.

### Functionality

All map layers can be utilized and searched from CAD or any other application, including Data Analysis. This means that any data in the map can used by Dispatch. For example, if a dispatcher wants to find out the contact person for a property, the search feature of the GIS viewer in CAD will look through all map layers for that point and return a summary of the information.

Agencies can further leverage this mapping data within many of our CAD reports. If a key management or political figure wants statistics for their geographical area of concern, any user with access can run many of our standard reports and select that map layer and polygon.

The primary purpose of the GIS data is to provide location verification. This happens against the GIS SDE/SQL using address locaters. Users can enter a physical location, landmark/common name, intersection or even coordinates and the system will validate the entry. Geo verification works off configurable settings in maintenance and provides a visual indicator of an exact match, partial match or no match. With any partial or no match, a user can drill into a detailed address verification window with one click.



EXHIBIT 14 - PAGE 195

This verification includes a map for visual reference as well as automatic ranking of potential matches. The system also provides an interactive location prompt which uses an "intellisense" type-ahead feature to complete address entry. All this location verification functionality ensures that location entry is easy, quick and reliable.

### Mobile

Map data is not limited to CAD and Records Management. We can also utilize a subset of the map data (including aerial/orthos) in the New World Mobile solution so firefighters can utilize this information on-scene.

### Fire-Related

The proposed solution supports a variety of raster data including aerials in multiple formats. This information is used to provide additional tools such as the ability to calculate the amount of hose layout needed in certain fire situations, the ability to determine distances in time of a critical crisis, and more.

EXHIBIT 14 - PAGE 196

### 5.2.12.1.1 DIRECT ACCESS

New World has a long history of working with ESRI. We are one of the only public safety software vendors who provide ongoing direction and feedback to ESRI's public safety group. The proposed Aegis solution has continued to expand GIS functionality by leveraging ESRI technology.

More recently, mobility solutions have demanded much of the same functionality over commercial cellular data networks. The resulting GIS architecture lightened the client footprint while improving performance and adding functionality. New World continues to make significant investments in the Aegis solution, which has resulted in a new GIS architecture based on ESRI v10.2 technology. New World's major GIS enhancements and architecture ultimately became Aegis v11.X.



All Aegis applications use the New World Spatial Database Engine (SDE) instance (geodatabase/SQL server) as their GIS data source. New World now uses ESRI map packages for Aegis CAD and Mobile clients. These client applications can operate in a "stand-alone" or disconnected mode if the network or server is unavailable. The ESRI map package provides a

local GIS data source in a small footprint without sacrificing performance. New World's Aegis solution manages the map package updates from the central SDE instance/geodatabase. The New World geodatabase is maintained using ESRI desktop applications (ArcCatalog and ArcMap) or ESRI replication. Map display is based on the configured MXD file(s).

In short, Aegis CAD and Mobile clients will use an ESRI map package so the application has access to the ESRI GIS data even when the client is not connected to the network or server. Aegis clients (Law Enforcement RMS, Corrections Management System, Fire RMS) use the GIS server services directly.

### ArcGIS Server Services

- Map Service (for rendering maps)
- Geocode Services (for verifying locations)
- Geodata Services (for area processing)
- Geoprocessing Services (for routing and cross streets)

### Aegis Clients

- CAD Enterprise and Aegis Mobile
    - ArcGIS Runtime (embedded object)
    - Map Package (data for Rendering Maps)
    - Locator Packages (data for verifying locations)
    - Geoprocessing Packages (data for Routing, Proximity Dispatch, and Cross Streets)
- Aegis (Law Enforcement RMS, Corrections Management System, Fire RMS)
    - ArcGIS Runtime (embedded object)
    - Connects to ArcGIS Server services for GIS functionality

### New World GIS Architecture – Main Points

1. GIS data is maintained using ESRI desktop applications or ESRI replication. New World continues to host a separate ESRI SDE instance (geodatabase). Updating this ESRI SDE does not impact production operations. Users do not have to log off or exit the application while any GIS maintenance is occurring. Both CAD and Mobile use the local client map package for all application features and functionality.

2. Updates to CAD and Mobile clients are controlled by their respective GIS Maintenance workspace. This website allows a CAD administrator (not the GIS department) to roll out any GIS changes done in item 1 to the CAD clients. It offers a number of options to minimize any impact to dispatch operations. At any given time an individual CAD user may be busy with E911 activities; this allows them to process any GIS updates when appropriate. GIS updates to the CAD clients can even be scheduled in the future. If it becomes apparent that there is an issue with the GIS update, this site allows the CAD


*New World Systems®*

EXHIBIT 14 - PAGE 198

clients to roll back to a prior version. In short, this GIS workspace ensures that dispatch remains productive and operational regardless of what the GIS administrator does.



*GIS Maintenance Workspace*

3. Mapping/GIS updates to CAD or Mobile clients are done using the New World Updater. This updater is based on Microsoft Background Intelligent Transfer Service (BITS) technology and works very similar to the Windows update process. The updater runs in the background and downloads update files without impacting any open application. The updater uses available resources including network bandwidth only if available. For more information on the functionality of New World's updater, view Microsoft's technical information regarding the use of BITS at http://msdn.microsoft.com/en-us/library/ms973838.aspx.

4. Aegis client applications use the New World GIS web services directly. These applications are designed to operate in a connected mode to include the Aegis GIS web services.

EXHIBIT 14 - PAGE 199

### 5.2.12.13 NECESSARY GIS DATA

Please see attached documentation on GIS attributes and layers.

# Aegis MSP and Aegis CAD Enterprise .NET
## GIS Attributes and Layers

Last revised on 04-19-13



EXHIBIT 14 - PAGE 201

© 2010–2013 New World Systems Corporation

All rights reserved. Information within this document is the sole property of New World Systems Corporation and is protected by copyright and or trade secret regulations. Unauthorized copying or dissemination of this information without the written permission of New World Systems is strictly prohibited. Information within this document is subject to change without notice.

Microsoft, SQL Server, Windows, Windows Vista, Windows Server, DirectX, Silverlight, and Windows PowerShell are all registered trademarks of Microsoft Corporation in the United States and other countries.

ESRI, ArcGIS, ArcMap, ArcSDE, ArcCatalog, ArcInfo, ArcStorm, ArcObjects, ArcToolbox, and ArcEditor are registered trademarks of Environmental Systems Research Institute, Inc. (ESRI). Microsoft, SQL Server, and Windows are all registered trademarks of Microsoft Corporation in the United States and other countries.The information contained within this document is provided as a guideline of New World Systems recommendations only.

Other companies and products mentioned herein may be trademarks or registered trademarks of their respective trademark owners.

Printed in the United States of America



EXHIBIT 14 - PAGE 202

# Table of Contents

**Introduction** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1**

**Projection** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2**

**Geo-verification (Geocoding)** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2**

   Layers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2

   Attributes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3

      *Street Centerline Layer* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . *3*

      *Address Point Layer* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . *6*

      *Fire Hydrant Layer* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . *7*

      *Area Polygon Layers* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . *9*

      *Calculation of Travel Times* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . *11*

      *Global Turn Delays* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . *12*

      *Using Hierarchy for Global Turn Delays* . . . . . . . . . . . . . . . . . . . . . . . . *14*

EXHIBIT 14 - PAGE 203



EXHIBIT 14 - PAGE 204

# GIS Attributes and Layers

## Introduction

This document outlines the GIS attributes and layers needed to operate *Aegis MSP* applications. This document discusses what layers are required and how those layers should be configured.

| **NOTE** |
| --- |

*GIS setup for Aegis MSP is performed in Aegis MSP Maintenance.*

Refer to the following sections for more information:

- "Projection" on page 2
- "Geo-verification (Geocoding)" on page 2
    - "Layers" on page 2
    - "Attributes" on page 3



EXHIBIT 14 - PAGE 205

# Projection

All GIS data supplied to New World Systems for use within the *Aegis MSP* software should have an assigned spatial reference and preferably be in a State Plane Projection. The native environment within the New World Enterprise Geodatabase is GCS_North_American 1983 for Lat/Lon Phase II purposes. The GIS data needs to be imported into the New World Enterprise Geodatabase which requires the use of an ESRI® ArcGIS® Desktop ArcEditor® or ArcInfo® license. If supplying GIS data in Shapefile format, the *Aegis MSP* software supports any projection as long each layer provided has a projection file to accompany the three standard files (.shp, .shx, .dbf) that comprise a Shapefile. A projection file has an extension of .prj and contains information describing the Spatial Reference of the layer.

# Geo-verification (Geocoding)

The *Aegis MSP* software does support Primary Geocoding from an Address Point layer and Secondary Geocoding from a Street Centerline layer. The Street Centerline layer is required while the Address Point layer is optional. The Street Centerline and Address Point data must be provided by the customer in a standard ESRI data format (e.g., shapefile, geodatabase, SDE, etc.). The *Aegis MSP* software requires the use of an ESRI Locator Service for geocoding and thus the supplied Street Centerline and Address Point layers must be geocodable by the US_Streets_Zone(A) and US_One _Adress_Zone(A) ESRI locator services.

## Layers

Following are the layers that your agency should have available in order for the *Aegis MSP* software to function properly:

- **Street Centerline layer**—This is a required layer that contains block ranges of addresses.

- **Address Point layer**—This is an optional layer that contains specific points on the map where an address exists.

- **Police Beats**—This layer contains police responding areas or patrol areas and is used for unit recommendations.

- **Police ORI**—This layer represents the police agency's geographic responsibilities area.

- **Fire Station Layer**—This layer is the fire area for which a fire station is responsible.

- **Fire Response**—This layer is the fire responding areas or areas covered and is used for run cards.

- **Fire Hydrant Layer**—This layer displays individual hydrant locations.

- **Fire FDID**—This layer represents the fire department's geographic responsibilities area.

> **NOTE**
>
> *For information regarding EMS layers, refer to* "Area Polygon Layers" on page 9.



# Attributes

This section outlines all the attributes that should be present for the *Aegis MSP* software to operate properly:

## *Street Centerline Layer*

The Street Centerline layer is a required layer and provides a primary means of geocoding/verification in a scenario where an Address Point layer is not being used and is secondary or fall back if an Address Point layer is being used.

| NOTE |
| --- |

*The Street Centerline layer must be provided by the customer.*

Below are examples of the attribute fields that are needed for the required US_Streets_Zone (A) locator service. The fields below are required but can be named differently to coincide with an existing City/County standard:

- **From Left Address Range**—This is the beginning address range for the left side of the street.

- **To Left Address Range**—This is the ending address range for the left side of the street.

- **From Right Address Range**—This is the beginning address range for the right side of the street.

- **To Right Address Range**—This is the ending address range for the right side of the street.

- **Street Name**—This is the base part of the street name (e.g., N Main St).

- **Pre Direction**—This is the directional part of a street name that comes before the street name (e.g., N Main St).

- **Pre Type**—This is the beginning of roads such as US Highways or Routes (e.g., USHY 101).

- **Street Type**—This is the description of what type of street (e.g., N Main St).

- **Suffix Direction**—This is the direction part of a street name that comes after the street name and type (e.g., Main St N).

- **Left Zone**—This is the name of the municipality on the left side of the street.

- **Right Zone**—This is the name of the municipality on the right side of the street.

**Optional Attributes**

Following are optional attributes for the Street Centerline layer:

- **Left City**—This is the postal mailing city and may not be the actual city or unincorporated area in which the street is located. It is only used in records for mailing purposes.

- **Right City**—This is the postal mailing city and may not be the actual city or unincorporated area in which the street is located. It is only used in records for mailing purposes.

EXHIBIT 14 - PAGE 207

- **Left State**—This is only used in records for mailing purposes.

- **Right State**—This is only used in records for mailing purposes.

- **Left Zip**—This is only used in records for mailing purposes.

- **Right Zip**—This is only used in records for mailing purposes.

- **Join ID**— this attribute is used linking alternate names to street segments through the use of an Alternate Name Table.

  **Alternate Name Table**

  An alternate street name may be applied segment by segment for situations where a street is known by more than one name.  A unique Join ID should be created for each segment that an alternate is to be applied to.  In situations where a street segment has more than one alternate name more than one record can be added to the alternate name table with the same Join ID.

  Alternate Names need to be applied to both the Street Centerline and the Address Point layers, if they exist. In other words, for every alternate address that exists in the Street Centerline layer, there should be a corresponding alternate in the Address Point layer.

**NOTE**

*Abbreviations and parsing should match the address point layer ID being used.*

- **Required fields used by Network Analyst:**

**NOTE**

*New World Systems does not use these attributes directly, but rather expects them to be configured as part of the Network Dataset and all attributes can either apply to both directions or there can be a separate attribute for each travel direction per ESRI's documentation.*

- **Segment length or shape length**—This is used for distance calculations for displaying driving directions and must be in known units for configuring the Network Dataset.

- **Segment Travel Time**—This is used to find the fastest route on the map and must be in known units for configuring the Network Dataset.

  - **Speed Limits**—Not actually required in the Network Dataset, but these are a way to calculate the Travel Time Attributes.

**NOTE**

*Segment Travel Time is not required by, and will not be used for recommendations in Aegis MSP CAD.*



- **Optional fields used by Network Analyst:**

  - **One Way Restrictions** - used to determine the direction that a segment may be traversed.

    -""F" or "FT" = Traversal is only allowed in the digitized direction of the line segment.

    -""T" or "TF" = Traversal is only allowed in the opposite direction of the digitized direction of the line segment.

    -""N" = Traversal is not allowed on this segment at all.

    -"Any other value = No Travel restrictions on this line segment.

- **Height Restrictions**—This should be in inches to match the maintenance screens in the New World Systems software.

- **Weight Restrictions**—This should be in pounds to match the maintenance screens in the New World Systems software.

This is a summary of what is required in order for driving directions and proximity dispatch to work in Aegis CAD Enterprise .NET. New World Systems only requires the following two fields, but supports others as mentioned above. The fields do not need a specific name, they just need to exist and have the proper data (i.e., be in known units that make sense).

- **Segment Length**—This is typically in miles, but can be in other units as long as it is configurable in the Network Dataset. Refer to ESRI documentation for valid length units.

- **Segment Travel Time**—This is typically in minutes.

The rest of the information contained in this document, including one-way streets and impediments, helps users generate a more accurate response, but they are not required. For example, if public safety policy does not require one way streets to be honored, then one way streets can be left out so that the fastest route is taken regardless of street direction. Users have simply input their unit and call locations into ESRI's Network Analyst and it solves the ETAs for them automatically. When using a closest facility solver, simulations have been run with Network Analyst and no issues with performance were found. With up to 300 active AVL units on the map, a solution is received in less than 4 seconds. The misconception about Network Analyst being slow has most likely come about because of experience using it through ArcMap®. It was determined through testing that this was related to the ArcMap user interface. When the ArcMap user interface is not used, the Network Analyst returns ETAs very quickly.

**NOTE**

*A Zone parameter is required. The Zone field is designed to allow users to map the field in which their addresses are truly unique (e.g., by Municipality, Venue, City).*

EXHIBIT 14 - PAGE 209

**NOTE**

*The required fields that must have data mapped to them appear in BOLD on the Locator Setup window in ESRI's ArcCatalog application depending upon the locator service that is select. It is a New World Systems recommendation that users map all available fields for optional geocoding during the geo-verification process.*

- **Hierarchy** - an integer value indicating the class of a street segment.  esri has the following supported values for hierarchy in Network Analyst:

    **1.** Primary roads (freeways and limited-access highways)

    **2.** Secondary roads (major and arterial roads)

    **3.** Local roads (collectors and local streets)

**NOTE**

*Hierarchy may be used for the purpose of specifying global turns, but should not be marked as default in the Network Dataset setup or undesirable routes may be used for the purpose of routing and recommendations in CAD Enterprise. See "Global Turn Delays" later in this document for more information.*

## *Address Point Layer*

The Address Point layer is an optional layer and provides a primary means of geocoding/verification that is more accurate than a Street Centerline layer. The Street Centerline is used as a secondary or back-up layer when a point cannot be verified.

The following attributes must exist in the Address Point layer:

**House Number**—This is the house number assigned to this Address point (e.g., 123 N Main St).

**Street Name**—This is the base part of the street name (e.g., N Main St).

**Pre Direction**—This is the directional part of a street name that comes before the street name (e.g., N Main St).

**Pre Type**—This is the beginning of roads such as US Highways or Routes (e.g., USHY 101).

**Street Type**—This is the description of the type of street (e.g., N Main St).

**Suffix Direction**—This is the direction part of a street name that comes after the street name and type (e.g., Main St N).

**Zone**—This is the name of the municipality for this address point.



> **NOTE**
>
> *Abbreviations and parsing should match the centerline street layer. Additionally, every address point must exist in the centerline street layer. The address point layer should be a subset of the centerline street layer, which means that each address point should be contained in an address range in the centerline layer.*

**Optional Attributes**

Following are optional attributes for the Point layer:

- **City**—This is the postal mailing city and may not be the actual city or unincorporated area in which the address point is located. It is only used in records for mailing purposes.

- **State**—This is only used in records for mailing purposes.

- **Zip**—This is only used in records for mailing purposes.

- **Join ID**— this attribute is used linking alternate names to street segments through the use of an Alternate Name Table.

  **Alternate Name Table**

  An alternate street name may be applied segment by segment for situations where a street is known by more than one name.  A unique Join ID should be created for each segment that an alternate is to be applied to.  In situations where a street segment has more than one alternate name more than one record can be added to the alternate name table with the same Join ID.

  Alternate Names need to be applied to both the Street Centerline and the Address Point layers, if they exist. In other words, for every alternate address that exists in the Street Centerline layer, there should be a corresponding alternate in the Address Point layer.

## *Fire Hydrant Layer*

A Fire Hydrant layer is used for display purposes and for asset management purposes if hydrants are going to be set up using the *Hydrant Maintenance* portion of the *Aegis MSP* software. There are no New World System requirements for hydrants that are used for visual purposes only. However, if hydrants are going to be set up with the *Aegis MSP* software for asset management purposes, then the following information applies.

A Fire Hydrant layer may be provided by the customer and should be in ESRI data format (e.g., shape file, geodatabase, sde, etc.) or a template may be provided and populated using the ESRI ArcGIS Desktop Tools.

The NWS_Hydrant layer contains the following fields:

- **NWS_HYDRANT_ID**—This is an attribute field that has unique positive IDs for each hydrant.

- **NWS_ADDRESS_ID**—This is an attribute field that is populated by New World Systems.

**Optional Fields**

Following are optional fields for the Fire Hydrant layer:

EXHIBIT 14 - PAGE 211

**Attributes**

- **NWS_HYDRANT_NUMBER**—data type = string, width = 20
- **NWS_HYDRANT_LOCATIONDESCRIPTION**—data type = string, width = 50
- **NWS_HYDRANT_SERIAL_NUMBER**—data type = string, width = 20
- **NWS_HYDRANT_IN_SERVICE**—data type = string, width = 3
- **NWS_HYDRANT_COLOR**—data type = string, width = 30

EXHIBIT 14 - PAGE 212

## *Area Polygon Layers*

The Area Polygon layers within the *Aegis MSP* software are used for unit recommendations, fire run cards and reporting purposes. Which layers that are required depend on whether CAD will be dispatching for Police, Fire, and EMS. Additional information and requirements for these layers are listed below.

**Police Beats**

The Police Beats layer must be provided by the customer and be in ESRI data format (e.g., shape file, geodatabase, sde, etc.).

The following field is required in the Police Beats layer:

- **ID**—This is an attribute field that has unique positive IDs for each polygon.

The following field is optional in the Police Beats layer:

- **Beat**—This is an attribute field that is used for labeling purposes.

**Police ORI**

The Police ORI layer must be provided by the customer and be in ESRI data format (e.g., shape file, geodatabase, sde, etc.).

The following field is required in the Police ORI layer:

- **ID**—This is an attribute field that has unique positive IDs for each polygon.

The following field is optional in the Police ORI layer:

- **ORI**—This is an attribute field that is used for labeling purposes.

**Fire Station Layer**

The Fire Station layer must be provided by the customer and be in ESRI data format (e.g., shape file, geodatabase, sde, etc.).

The following field is required in the Fire Station layer:

- **ID**—This is an attribute field that has unique positive IDs for each polygon.

The following field is optional in the Fire Station layer:

- **Station**—This is an attribute field that is used for labeling purposes.

**Fire Quadrant**

The Fire Quadrant layer must be provided by the customer and be in ESRI data format (e.g., shape file, geodatabase, sde, etc.).

The following field is required in the Fire Quadrant layer:

- **ID**—This is an attribute field that has unique positive IDs for each polygon.

The following field is optional in the Fire Quadrant layer:

- **Quadrant**—This is an attribute field that is used for labeling purposes.

EXHIBIT 14 - PAGE 213

**Fire FDID**

The Fire FDID layer must be provided by the customer and be in ESRI data format (e.g., shape file, geodatabase, sde, etc.).

The following field is required in the Fire FDID layer:

- **ID**—This is an attribute field that has unique positive IDs for each polygon.

The following field is optional in the Fire FDID layer:

- **FDID**—This is an attribute field that is used for labeling purposes.

**EMS Districts**

The EMS Districts layer must be provided by the customer and be in ESRI data format (e.g., shape file, geodatabase, sde, etc.).

The following field is required in the EMS Districts layer:

- **ID**—This is an attribute field that has unique positive IDs for each polygon.

The following field is optional in the EMS Districts layer:

- **District**—This is an attribute field that is used for labeling purposes.

**EMS ORI**

The EMS ORI layer must be provided by the customer and be in ESRI data format (e.g., shape file, geodatabase, sde, etc.).

The following field is required in the EMS ORI layer:

- **ID**—This is an attribute field that has unique positive IDs for each polygon.

The following field is optional in the EMS ORI layer:

- **ORI**—This is an attribute field that is used for labeling purposes.



EXHIBIT 14 - PAGE 214

### *Calculation of Travel Times*

The first step in calculating travel time based on the speed limit is to make sure you have a speed limit set for each street segment. The next step is to calculate a **Shape Length** field in **Feet** for all the street segments. This can be done in ArcMap® using the *Field Calculator* and the following script:



**NOTE:** This script is based on a street layer that has a **Shape** field that contains the geometry, if the **Geometry** field has a different name change "[Shape]" to the correct name of the field.

EXHIBIT 14 - PAGE 215

**Attributes**

The base response time is calculated from the **Minutes Field** using the following script:



---

**NOTE**

*This formula assumes that travel speed is equal in both directions on the street segments. If you have different speed limits or the different lengths based on the travel direction then you will have to adapt this script for those fields.*

---

## Global Turn Delays

A "TurnDelay" cost factor may be added to the Network Dataset and used to take into account global turn delays for solving routes. The purpose of using global turns in Routing and Proximity Dispatch is to account for the time it takes to make certain types of turns. This is particularly useful for restricting routes for long vehicles, like long ladder trucks, that have difficulty navigating tight turns.

**NOTE**

*The attribute must be called "TurnDelay" for it to be used by CAD Enterprise.*



Without Hierarchy being specified both in the street network data and being configured in the Network Dataset you will have less turn delay options. This image shows the options for a TurnDelay Attribute without Hierarchy.

Determining the values for the Global Turn Delays should factor in a number of test scenarios taking into account real world scenarios with a worst case vehicle that would be recommended using proximity dispatch. The Reverse turn delay time in particular should be evaluated in a number of real world scenarios to determine what number will best discourage the use of a route that would result in a reverse turn as this is a very hard turn for a long ladder truck to navigate.



EXHIBIT 14 - PAGE 217

### *Using Hierarchy for Global Turn Delays*

Adding a Hierarchy attribute to the Network Dataset will allow for more options in the Global Turn Delays, but it is critical that it NOT be marked as default as it may result in undesirable routes to be generated for routing and proximity dispatch. With a Hierarchy Attribute added to the network there are more options for specifying Global Turn Delays as can be seen by this screen shot.



### 5.2.15 MANAGEMENT INFORMATION SYSTEM REPORTING

CAD Enterprise Reporting is an option that can be accessed from the application that uses Microsoft Excel to render the reports. This reporting model uses a data mart that is separate from the production CAD database. This data mart is automatically updated using Microsoft SQL Server bulk copy functionality. This process updates the reporting data mart on a configurable schedule and performs the appropriate data transformations to "flatten" the transactional production database into a reporting and analytical format.



CAD Reporting also includes the SQL Server data cubes used for the standard reports.



*Sample CAD Enterprise Standard Report*

EXHIBIT 14 - PAGE 219

Microsoft Excel is used to connect to the existing data cubes, but any third-party supporting Microsoft database connectivity could also be used. Additional data cubes can be added (if needed) using SQL Server.

CAD Enterprise Reporting also enables agencies to use browser-based dashboards to monitor activity and provide a graphical view of information using a browser. The system includes several Dashboard Gadgets with CAD Reporting: Calls by Agency Chart, Calls by Agency Map, and Calls by Agency KPI.



*Decision Support Dashboards leverage Microsoft technology and Excel's integration with SQL Server*

EXHIBIT 14 - PAGE 220

### 5.2.16 DATA CONVERSION

#### New World Conversion Experience

New World has engaged in conversion of Northrop Grumman/PRC data for the following agencies:

| Agency | Data Converted | Status |
|---|---|---|
| State of Delaware | Motorola PRC | Conversion analysis complete |
| City of Hayward, California | PRC CAD, Orion RMS, Northrop RMS | Complete |
| Northeast King County Regional Public Safety Communication Center (NORCOM), Washington | Northrop Grumman, LEA | Conversion in progress |
| City of Oxnard, California | Northrop Grumman, PRC | Complete |
| Southwest Snohomish County Communications Agency (SNOCOM), Washington | Northrop Grumman | Conversion in progress |
| Snohomish County Police Auxiliary Services Center (SNOPAC), Washington | Northrop Grumman, various | Conversion in progress |

New World has a team dedicated exclusively to completing Aegis Data Conversion services for our customers. Combined, this team possesses over 100 years of software development experience and over 21 years of experience converting data to the Aegis system. The team has completed more than 250 conversion projects since January 2006. Legacy source databases successfully converted include SunGard H.T.E., Interact, DM Data/CPLIMS, Cross Current, Tiburon, VisionAIR, Keystone, BEAST, Logisys, Blue Streak, A.L. Roarke, CIMIS (State of Illinois Jail system), Motorola, CISCO, CLUES and various homegrown solutions.

#### New World Conversion Process

Because each new customer has unique requirements and resources available for data file configuration, New World's approach is to use our proven conversion process to develop a custom solution for each customer. The data conversion process is truly a joint effort between New World and the customer. New World is responsible for developing, with the customer's assistance, the process that moves data from the legacy database to the Aegis software. The customer provides assistance in understanding the structure of the legacy data and makes the decisions about how legacy codes will translate to new codes (hair color, eye color, arrest type, call type, case status, personnel IDs, statutes, etc.) using our internally developed Mapping Tool.

#### Detailed Conversion Process

During implementation of the RMS, the customer will provide to New World a current extraction of the data to be converted in a format that can be read by New World. It is preferred


New World Systems®

EXHIBIT 14 - PAGE 221

that a data dictionary or other document describing the data fields and table relationships can be provided. A New World conversion programmer will import the data into a Microsoft SQL database (if necessary) and review the data layout and documentation with a conversion Project Manager. Initial questions or areas of concern will be identified.

The conversion Project Manager will schedule a trip to the customer site to review the modules to be converted as well as cover any questions about the data or data layout. At this time the customer will be familiar with the layout of New World's RMS system and will be expected to approve or request specific data field mapping. Screenshots of the current system populated with data may be requested to aid in the coding and testing of the conversion.

Once the analysis trip has been completed, the customer will receive a conversion analysis customer approval form to review the scope of the conversion and summary of discussions. At that point, the conversion developer will task out the required coding, provide estimates for each task and set dates based on the required delivery date.

The required customer time to assess the data conversion is minimized; however, it is important that a meeting take place between New World and the customer to review how the customer is using and storing data in the current system. Such meetings reduce development time and the potential need to rework portions of the conversion after delivery due to data being inaccurately mapped into the new system. The following flowchart depicts New World's methodology for completing each unique data migration project:

EXHIBIT 14 - PAGE 222

## Data Conversion Process Flowchart



Keys include:

A. Single Data Source
B. Well defined mapping
C. Data Conversion – NOT data cleansing
D. On-Site Analysis and Testing trips
E. Dedicated on-site Testing
F. Identify New World PM & Customer Champion early
G. Customer Signoff on Design and Completion
H. Ideally all data is tested and ready prior to Go Live

- Pre Live – Conversion of data needed for Go Live (Housing information, Names, Evidence, etc.)
- Post Live – Post Go Live Data Conversion (data that is not available at go live – open Incidents & Accidents, etc.)

New World Systems®

EXHIBIT 14 - PAGE 223

### New World Personnel Resources

There will be two key New World team members involved in the conversion, a Solution Consultant and a Professional Services team member. The Solution Consultant will be responsible for developing the programs and scripts for moving the data into the New World database. The assigned Solution Consultant will work exclusively from our headquarters in Troy, Michigan, accessing the system remotely. An experienced Professional Services team member will be responsible for helping guide the process so that the converted data will be of the most use after it is converted. The Professional Services team member will work with the Solution Consultant in Troy and on site for analysis and later for testing. A minimum of two trips will be part of the process.

In addition to the New World personnel assigned to the project, it is important that the right customer personnel be assigned. It is critical that customer personnel assigned have knowledge of the current system and New World's applications. They will provide the consultation on where data should be placed and also the testing to ensure that the conversion is accurate. Customer technical assistance will also be needed to help establish connectivity and other system support during the conversion.

The end result of the conversion will depend on a variety of factors. The assignment of the proper personnel and timely completion of tasks will help make the conversion successful. However, there are other factors that impact the final product. The completeness and quality of the source data will determine what eventually is available in the New World database. New World personnel will help you identify where this may cause problems and suggest alternatives for handling poor quality data.

New World personnel will also help evaluate which files are better suited for manual entry than conversion. Often there are infrequently used files that only have a handful of records. The time and effort to convert and test is more than the time to simply reenter those records into the New World database. These files will be identified prior to the development of the conversion.

### Customer Personnel Resources

The following identifies key staff and organizations who serve as points of contact for the data file conversion, as well as the role that each of the key personnel will have in the data conversion process.

- Overall Conversion Manager – This person will be responsible for the coordination of all activities related to the conversion and must have the authority to make decisions regarding the conversion process.



EXHIBIT 14 - PAGE 224

- Application Experts – There should be one Application Expert for each application who has a working knowledge of the software we are converting and also a working knowledge of how the application is implemented in New World's software.
- Technical Support – This individual will work with the New World Solution Consultant on the technical aspect of the conversion.

Tasks include:

- Participation in Analysis of Data (1-2 Days)
- Mapping of Validation Sets and Master Files
- Testing of converted data
- Verifying the accuracy of the overall conversion including fixes done after testing
- Certifying that the conversion is correct and ready to run into the 'live' database
- The Technical Support person should be available when needed during the delivery of the test conversion and the final conversion.

### "Cleanup"

It is important to note that "Data Cleanup" is not part of the conversion process. While some unwanted legacy codes can be eliminated through the Mapping Tool and some jacket consolidation can take place under specific conditions (matching name, SSN, DOB), we cannot correct misspelled names, incorrect addresses, bad dates, corrupted or missing data, etc.

### Timing of Conversion Development

New World will schedule conversion development only when data has been received and the Conversion Analysis document has been signed and returned to New World.

Development of the conversion code typically requires two or three months of effort on the part of New World. Approximately halfway through the development process, the Conversion Mapping Tool will be installed on your site so you can begin the mapping process. Additional mappings will be added to the Mapping Tool as development continues. Ideally, the mapping should be completed shortly (one to two weeks) after development completes.

Once development and mapping are complete, testing can begin. Testing involves running the conversion into a test database, and the customer reviewing the resulting data through the application, comparing selected data against the legacy system. Discrepancies / errors will be tracked and reported to New World. New World will correct the issues and a new test will be executed. Typical turn-around time between tests is two to three weeks. Ideally, at least two tests should be completed prior to running the conversion live.


New World Systems®

EXHIBIT 14 - PAGE 225

In total, the elapsed time required for developing, testing and implementing a conversion is generally four to six months. There are, however, tasks that must be completed by the customer before the next stage of the project can continue. The actual time required to complete the conversion will depend entirely upon the priority placed on the project by the customer.

### Timing for Running the Live Conversion

There are two approaches that can be used when planning for the timing of the live conversion run.

1. **Run the conversion *at* go live** – This involves stopping use of the legacy system, extracting legacy data, preparing data for conversion, and running the conversion prior to going live on the new system. This can result in protracted down-time between shutdown of the legacy system and start-up of the new system. This method is ***not*** recommended.

2. **Run the conversion *post* go live**. This involves stopping use of the legacy system and immediately going live on the new system. Legacy data is then extracted and prepared for conversion. Then, at a time convenient for you, your system is brought down only for the time it takes to run the direct data conversion (typically two to six hours, depending on the project). ***This is the recommended method***.

Post go-live conversions can be run in as little as a few hours after the actual go live or may not be run for several weeks or even months, depending on the preparedness of the customer.



EXHIBIT 14 - PAGE 226

### 5.4 CAD INTERFACES

#### New World Interoperability Engine Data Sharing Approaches

New World developed the Interoperability Engine (IOE) to give Aegis applications a common interface engine operating outside of the mainline software. Using IOE allows New World to deliver interfaces outside of application releases and updates.



Our technology provides communication between the Aegis platform and external systems by leveraging the Windows Communication Foundation (WCF), Microsoft's unified programming model for data exchange between various platforms using service-orientated architecture.



EXHIBIT 14 - PAGE 227

New World designed IOE to support the industry standard data exchanges to include the National Information Exchange Model (NIEM), National Data Exchange (N-DEX) and Global Justice XML (GJXML). Where appropriate, industry specifications are built directly into the Aegis application. For example, the Aegis application directly supports the National Institute of Standards and Technology (NIST) photo specification when taking a booking photo, but also supports sending that NIST photo and associated data to state repositories, using IOE to provide a NIEM, N-DEX or GJXML data exchange.

Two common vendor-supported data sharing systems are the Northrop Grumman LinX and the i2 COPLINK system. These systems use data warehouses to which agencies export their data, but they also provide additional analytical tools and other intelligence and investigative features.

New World's IOE framework has built-in functionality to support email notifications, logging, and secure FTP and configuration settings. It can be accessed from any workstation with a browser and uses a single point of administration, with each individual interface being page-specific. From the browser an administrator can start/stop interfaces, review logs, modify settings and perform diagnostics. Interface logging is easily viewed and can be exported to Microsoft Excel.



*New World's IOE with browser-based administration – each interface is a separate uniform resource identifier (URI)*

### CAD-to-CAD Interfacing

With any third-party CAD or Mobile solution, a NIEM conformant CAD-to-CAD interface should provide the information needed for those systems to capitalize on their native functionality. CAD-to-CAD interfacing would send call and unit status information to the third-party CAD.



EXHIBIT 14 - PAGE 228

Once this information is transferred to the third party CAD system, those disparate applications can use their native functionality to update their CAD and Mobile users as appropriate. New World has developed CAD Enterprise so that units for external CAD systems are entered and designated as "remote" units, where they can be displayed and tracked (assuming AVL is available), but each Public Safety Answering Point (PSAP) or CAD system controls its own units (dispatch, unit status changes, etc.). Using the CAD-to-CAD interface as the primary mechanism for third-party CAD and Mobile ensures an industry standard interface that reduces cost, maintenance and troubleshooting.

EXHIBIT 14 - PAGE 229

### 5.4.9 PRIORITY DISPATCH CORPORATION PRODUCTS

New World supports all versions of both APCO and ProQA as part of our standard CAD interfaces. This includes APCO Meds, APCO Advisor, ProQA and ProQA Paramount.

New World's pre-arrival questionnaire interface works the same regardless of application used. With this interface, the summary narrative is sent to mobile units automatically based on agency configuration. This gives first responders immediate access to the Emergency Medical Dispatch (EMD) case information. All disciplines of ProQA are supported (Medical/Police/Fire) with this interface.



*ProQA interface in CAD Enterprise*

EXHIBIT 14 - PAGE 230

New World's EMD interface for CAD Enterprise supports the following functionality:

- Call types in CAD are configured to launch EMD on the dispatcher's workstation when selected or dispatcher can launch the EMD application manually from the toolbar.
- CAD sends the call location and call phone number to the EMD application.
- EMD sends CAD a response code after the dispatcher has completed the EMD case.
- CAD may change the call type based on the response code sent by EMD (using agency configuration)
- The EMD narrative and response code are written to the CAD Call for Service narrative
- CAD sends the dispatch and narrative information (to include the EMD narrative) to any New World mobile unit when that unit is dispatched or whenever the call is updated. Security over this narrative meets HIPAA requirements.



*Fire Mobile – Dispatch narrative showing ProQA EMD summary information*

EXHIBIT 14 - PAGE 231

The CAD interface to APCO or ProQA also supports agency configuration to include security over the interface and access to the EMD narrative. CAD Enterprise supports the new Paramount "bullet" format.



New World Systems®

EXHIBIT 14 - PAGE 232

### 5.6 ACCEPTANCE TESTING

**Sample Acceptance Test Plan and Functional Test Checklists**

Please see attached.

EXHIBIT 14 - PAGE 233





# *Acceptance Test Plan*
## Aegis Public Safety Software

**Prepared for: Sacramento Regional Fire Emergency Communications Center, California**

**May 16, 2014**



EXHIBIT 14 - PAGE 234

**Approval of Acceptance Test Plan**

The Acceptance Test Plan specified herein is hereby approved by the parties.

By Customer:

_____                    _____
Approved by                                          Date

By New World:

_____                    _____
Approved by                                          Date

EXHIBIT 14 - PAGE 235

# TABLE OF CONTENTS

**1.  INTRODUCTION**                                                                              **1**

**2.  PRE GO-LIVE FUNCTIONAL REVIEWS**                                                            **3**

    **FUNCTIONAL APPROVAL OF PHASE 1 SOFTWARE**                                       **3**
    **FUNCTIONAL APPROVAL OF PHASE 2 SOFTWARE**                                       **3**
    **FUNCTIONAL REVIEW COMPLETION CRITERIA**                                         **3**

**3.  PRE GO-LIVE TESTS**                                                                         **4**

    **PHASE 1 PRE GO-LIVE FUNCTIONAL TEST**                                           **4**
    **PHASE 1 PRE GO-LIVE TRANSACTION PERFORMANCE TEST**                              **5**
    **PRE GO-LIVE ACCEPTANCE CRITERIA**                                               **5**

**4.  POST GO-LIVE TESTS**                                                                        **7**

    **PHASE 1 RELIABILITY TEST**                                                      **7**
    **PHASE 1 POST GO-LIVE TRANSACTION PERFORMANCE TEST**                             **9**
    **PHASE 1 FINAL SYSTEM ACCEPTANCE**                                               **9**
    **PHASE 2 RELIABILITY AND TRANSACTION PERFORMANCE TEST – PHASE 2 FINAL**
    **ACCEPTANCE**                                                                    **10**
    **PHASE 2 FINAL SYSTEM ACCEPTANCE**                                               **10**



EXHIBIT 14 - PAGE 236

# 1. INTRODUCTION

Acceptance Testing is the verification that the Licensed Software provided by New World meets the agreed-upon specifications as provided for in the Agreement. The customer and New World Project Managers shall jointly plan, coordinate and manage the steps in the testing procedures, based on the agreed-upon components within this document. The customer agrees to conduct the testing tasks in a timely manner following notice by New World that a test is ready to begin.

Testing tasks include the following licensed software components:

1.   Licensed Standard Software
2.   Licensed Standard Software Interfaces
3.   Licensed Custom Software Interfaces
4.   Licensed Software Enhancements

For the purpose of Acceptance Testing, Phase 1 Software includes Licensed Standard Software, Licensed Standard Interfaces and any Custom Software Interfaces that are currently in production at the customer's site. Phase 2 Software includes any Custom Software Interfaces that are not currently in production at the customer's site and any enhancements to Licensed Standard Software.

As scheduled in the Project Plan, multiple tests will occur during the project. Pre Go-Live tests include Functionality and Transaction Performance Tests. Post Go-Live tests include Reliability, Transaction Performance and Phase 2 Functionality Tests. These tests require services, and the estimated fees for these services are specified in our proposal. Travel expenses are billed at actual cost and time. Each test is intended to occur per the agreed-upon Project Schedule, typically in a sequential format, unless otherwise agreed to by both parties.

During any of the testing periods, Pre or Post Go-Live, should the customer identify a software defect at any point in the testing process, the customer shall immediately provide a written notice to New World using the existing New World process for reporting defects. For Pre Go-Live tests, that process includes written notification to the New World Project Manager. For Post Go-Live tests, that process includes notification of the New World Project Manager as well as the New World Customer Support Center. Such defect(s), if any, shall be resolved in accordance with New World's software maintenance obligations as defined in this document.

If the customer has not licensed the required Standard Software to meet an RFP requirement, then that specification shall not apply in any Acceptance Test. Additionally, if the customer has not procured or licensed the third-party software or hardware to meet an interface requirement



1

EXHIBIT 14 - PAGE 237

or custom enhancement requirement, then the Acceptance Test for that specific interface or enhancement shall be excluded from the conditions required for making payment for completion of the Testing phase. Assuming that the appropriate third-party items are subsequently procured by the customer, these interfaces and/or enhancements will be scheduled for testing during Post Go-Live Testing. This provision also applies to state, county or other third parties that are not available to test or will not agree to test at the dates specified in the project plan.

The testing process is defined in the following sections.



## 2. PRE GO-LIVE FUNCTIONAL REVIEWS

### FUNCTIONAL APPROVAL OF PHASE 1 SOFTWARE

New World and the customer will review and approve specifications for the Phase 1 Software (Licensed Software Standard Interfaces and currently existing "in live operation" Licensed Software Custom Interfaces). The completion of this task will be determined per the mutually agreed-to Project Schedule with the preliminary target being no later than 120 days from Agreement execution.

**NOTE:** This task is expected to take one week or less. New World anticipates 2-3 New World staff members will be required to complete this work during normal business hours. The estimated costs associated with this task are included in our proposal.

### FUNCTIONAL APPROVAL OF PHASE 2 SOFTWARE

As a secondary event to the Functional Approval of Phase 1 Software, the review and approval of specifications for Licensed Software Custom Interfaces and/or customer Software enhancements that are not currently "in live operation" will occur per the mutually agreed-to Project Schedule with the preliminary target no later than 180 days from Agreement execution.

### FUNCTIONAL REVIEW COMPLETION CRITERIA

Functional Review and Approval of Specifications for Custom Interfaces and Custom Software will be completed when both the customer and New World sign the New World Requirements Document (RD) or Interface Control Document (ICD) forms that detail the capabilities of the Custom Interface Software or Custom Software to be included in Phase 1 or Phase 2. Any subject-matter expert (SME) disputes on an individual specification will be resolved by the New World and customer Project Managers.


*New World Systems®*

EXHIBIT 14 - PAGE 239

## 3. PRE GO-LIVE TESTS

**NOTE:** Pre Go-Live tests are expected to take two weeks or less. New World anticipates 2-3 staff members will be required to complete this work during normal business hours. The costs associated with these tests are included in our proposal.

In the event that the customer and New World mutually agree to a Project Schedule with scheduled delivery of selected Phase 1 Licensed Software to occur subsequent to the completion of the Pre Go-Live test period described herein, the Pre Go-Live Functional Test will be conducted and completed without those specific software deliverables included. Under this circumstance, any payments associated with the Phase 1 Acceptance Test will be made in full based on the Phase 1 Pre Go-Live Functional Test results achieved without inclusion of the Licensed Software specifications for deliverables that are scheduled to occur after the Phase 1 test period.

Once the Licensed Software deliverables that were scheduled for later implementation are provided by New World, the customer is responsible for testing these deliverables for compliance to the appropriate ICD/RD specifications. The customer shall notify New World in writing (with detail documentation) of any specific non-compliance features in these later scheduled deliverables. After consultation on their content, the parties shall mutually agree to a method to resolve any issues with the later scheduled deliverables.

### PHASE 1 PRE GO-LIVE FUNCTIONAL TEST

The purpose of the Phase 1 Pre Go-Live Functional Test is to validate and verify that the Phase 1 Software complies with the RFP specifications and or Functional specifications (agreed-to Requirements Documents (RDs)) for Interfaces, and that the System is ready for training and Go-Live. Additionally, the Functional Test will include a test of the Backup and Recovery of the system, as well as a test of the standard Security features of the New World Standard Software. The Pre Go-Live Functional Testing will occur, per the project schedule, approximately 150 days prior to scheduled Go-Live. If the customer delays completing the test within the agreed-to 150-day period for any reason (other than delays caused by New World or as a result of software defects requiring remedy prior to Go-Live), or both parties agree to a Project Schedule adjustment, then the Phase 1 Software is deemed acceptable for training and Go-Live. All prerequisite tasks, per the agreed-to Project Schedule, to Testing must be completed before any Testing can commence.

New World and the customer will develop mutually agreed-upon testing criteria. This will begin at the initial Account Management Meeting Task #2 and be completed prior to execution of the Pre Go-Live Functional Test.


New World Systems®

4

EXHIBIT 14 - PAGE 240

At the customer's site, using a computer server and related workstation equipment including any necessary third-party components (which must be provided by the customer), New World and the customer will conduct a joint test (using mutually agreed-upon testing criteria) of the Phase 1 Software. New World and the customer will determine whether the Phase 1 Software meets the software specifications submitted by New World.

## PHASE 1 PRE GO-LIVE TRANSACTION PERFORMANCE TEST

The Phase 1 Pre Go-Live Transaction Functional Test will be performed in conjunction with the Functional Test and will provide a limited "key" transaction performance test. The key transaction types to be tested will be jointly determined by the customer and New World Project Managers. The purpose of this test is to uncover any single Component or System-wide performance issues – it is not intended to be a performance load test.

Should the performance of the agreed-to transactions fail to meet performance criteria, it will be documented as a Priority 2 (P2) issue.

Key transactions include the following items. During the development of the testing criteria, mutually agreed-upon transactions for the purposes of transaction performance testing will be developed.

- Call For Service initiation in CAD – 95% of transactions or more must be performed in 2 seconds or less
- Opening of LERMS or Corrections module from the menu in 4 seconds or less in 95% of transactions
- Name Search with 3 data elements identified in 4 seconds or less in 95% of transactions
- Merge of Report – non-complex reports will merge in 5 minutes or less in 95% of transactions

## PRE GO-LIVE ACCEPTANCE CRITERIA

Functional Testing for RFP Specification Compliance is deemed accepted (or passed) if 95 percent or more of the specifications are met after the joint testing of the Licensed Standard Software. Any RFP Specification that fails Functional Testing under the definition of a Priority 1 or Priority 2 Error, defect, fault, performance degradation, operation or malfunction as defined in the Agreement must be corrected prior to Go-Live and may not be included as part of the 5 percent of permissible failures defined above. Any SME dispute on the pass/fail of an individual specification will be resolved by the New World and the customer Project Managers. If the 95-percent pass/fail rate is not met in this test, the New World and customer Project Managers shall jointly determine the schedule for the next Functional Test to occur.

Interface Testing will be accepted (or passed) for each interface if the specifications described in the previously approved Interface Control Document (ICD) or Requirements Document (RD) are



EXHIBIT 14 - PAGE 241

met by joint test of the Licensed Standard Interface Software and Licensed Custom Interface Software. If any interface, including those that require connection to state or county systems, cannot be tested during the 150-day period prior to the scheduled Go-Live, per the project schedule, for reasons not attributable to New World (for example, if third-party software or hardware is not available or if the customer environment is not available), then that specific interface will be deemed accepted for purposes of making payment for completion of this Functional Testing phase. They will then be scheduled to be tested during the post Go-Live testing phase. Any SME dispute on the pass/fail of an individual interface specification (ICD or RD) will be resolved by the New World and customer Project Managers.

Based on the agreed-to Project Schedule, the "Go-Live" event will occur within 150 days of successful completion of the Phase 1 Pre-Go Live Functional Test. If it does not, due to no issue with New World Systems, then 50 percent of the Phase 1 Final Acceptance payment is due 30 days from the intended Go-Live date based upon the agreed-upon project schedule. The remaining 50 percent of the Phase 1 Final Acceptance payment will be due when Final Acceptance 1 occurs.



EXHIBIT 14 - PAGE 242

# 4. POST GO-LIVE TESTS

### PHASE 1 RELIABILITY TEST

The purpose of the Post Go-Live Phase 1 Reliability Test is to verify that the Phase 1 Software performs to defined integration and reliability standards in the live production environment, and continues to perform at a level consistent with the New World-compliant software specifications previously approved in the Pre Go-Live Phase 1 Functional Approval. This test will include Licensed Standard Software and Phase 1 Interfaces. The test will take place during the 30- to 45-day period after Go-Live of the Licensed Standard Software and Phase 1 Interfaces.

Upon placing the Phase 1 Licensed Software into production live use, the Phase 1 Licensed Software shall undergo a thirty (30)-day reliability and performance period (not load testing). This test period shall begin no later than 1 week after the Licensed Standard Software "Go-Live" occurs.

Post Go-Live testing with Phase 1 Interfaces shall not proceed until either (a) Pre Go-Live Phase 1 Functional Testing is complete or (b) the customer waives, in writing, the Pre Go-Live Phase 1 Functional and Interface testing requirement. Payments associated with meeting Phase 1 Functional Testing and/or Interface Testing milestones, if any, shall be become due immediately if the customer waives these tests. For the purposes of the Reliability Tests, the following error level definitions will be in effect. Upon successful completion of the test and during the term of the SSMA agreement, Priority levels will be described as:

- **Priority 1 (P1)**: An Error, defect, fault, performance degradation, operation or malfunction which renders a major application (CAD, LERMS, Corrections, Mobile Computing or Field Reporting) of the Licensed Standard Software to be inoperative; or causes the Licensed Standard Software to fail catastrophically.
- **Priority 2 (P2)**: An Error, defect, fault, performance degradation, operation or malfunction which substantially degrades the performance of the Licensed Standard Software, but does not prohibit customer's use of the Licensed Standard Software
- **Priority 3 (P3)**: An Error, defect, fault, performance degradation, operation or malfunction which causes only a minor impact on the use of the Licensed Standard Software.

All P1 issues that are clearly due to the Phase 1 Software will restart the 30-day reliability period. If, during the first fifteen (15) days of the Reliability and Performance Test Period, the Phase 1 Licensed Software in production use for CAD experiences a valid P2 error, then the thirty (30)-day test period will start over from day one and continue until the full thirty (30) days are satisfied. If the Phase 1 Licensed Software for CAD experiences a P2 error on or after day sixteen (16), the customer and New World Project Managers will consult and mutually agree for the test


New World Systems®

EXHIBIT 14 - PAGE 243

to continue for the remaining portion of the thirty (30)-day period or start over from day one and continue for another full thirty (30) days.

In addition, if the Phase 1 Licensed Standard Software for the non-CAD major applications (LERMS, Corrections, Mobile Computing or Field Reporting) experience ten (10) or more valid P2 errors on or after day sixteen (16), the customer and New World Project Managers will consult and mutually agree for the test to continue for the remaining portion of the thirty (30)-day period, or start over from day one and continue until the full thirty (30) days are satisfied.

The Test will only begin over at day one if the CAD P2 for CAD Licensed Software error can be replicated and proven to be the New World application software or the error continues to occur in the production environment on a regular basis even if it cannot be replicated. If the P2 CAD issue is affecting three or less CAD workstations this will not warrant the re-start of the reliability test.

If the Phase 1 Software experiences a P1 or P2 level error due to a deficiency in a server, network, or other customer-provided component, the reliability test will not be restarted but will continue until the thirty (30) day test is completed. A deficiency in the customer's computing environment is defined as any one or more of the following:

- a network outage
- database maintenance
- backups
- system administration
- server failure of any kind
- operator error
- planned downtime
- failure or errors caused by third party products of any kind
- any other circumstance not attributable to the Licensed Software

If a P1 or P2 error occurs due to a deficiency in customer's computing environment and the Phase 1 Licensed Software is restarted and subsequently a P1 or P2 error occurs that is not due to a deficiency in the customer's computing environment, the terms outlined in the preceding paragraphs will govern the appropriate action to be followed in completing/restarting the test period.

**NOTE:** If P1 and/or valid P2 issues continue in the first 30 days of the Phase 1 Final Acceptance Test process, New World's Project Manager shall confer with the customer's Project Manager in the appropriate use of off-site and/or on-site resources to troubleshoot



EXHIBIT 14 - PAGE 244

the issues. The cost of these resources shall not exceed the standard cost to complete the Phase 1 Final Acceptance Test.

Determination of whether an error is due to a deficiency in the customer's computing environment shall be made by New World, and said deficiency shall be identified in a written form provided to the customer within seventy two (72) hours of the error.

## PHASE 1 POST GO-LIVE TRANSACTION PERFORMANCE TEST

The customer will repeat the Transaction Performance Test, performed for the Pre Go-Live test, in the Post Go-Live environment to verify that transaction times continue to meet performance standards in the production environment.

## PHASE 1 FINAL SYSTEM ACCEPTANCE

The Phase 1 Licensed Software shall be deemed accepted upon the successful completion of the thirty (30)-day Reliability and Transactional Performance Test as defined above. Upon successful completion of the thirty (30)-day Reliability and Performance Test, the Phase 1 Final Acceptance payment is due.

Notwithstanding anything above, the Phase 1 Licensed Software shall be deemed accepted when the customer has had ninety (90) consecutive days of Beneficial Use of the Phase 1 CAD Licensed Software, through its use in a production environment ("live use") that supports customer operations.

Beneficial use of CAD Licensed Software is defined as no CAD out-of-service conditions (outage) occurrences that are due to P1 errors in the CAD Licensed Software. CAD outages caused by third-party hardware, software or service components, NCIC connectivity, mobile applications, the customer's computing environment, training issues, faulty system administration and/or any other outage not directly attributable to P1 errors in the CAD Licensed Software shall not be used in deferring or delaying acceptance by beneficial use. The customer must notify New World in writing of any CAD outage that it believes is attributable to a CAD P1 error within 72 hours of the outage occurrence. The New World and customer Project Manager (s) shall resolve any dispute around the cause of an outage.

Upon Final Acceptance of the Phase 1 Licensed Software by means of Beneficial Use, as defined above, the Phase 1 Final Acceptance payment is due.



EXHIBIT 14 - PAGE 245

## PHASE 2 RELIABILITY AND TRANSACTION PERFORMANCE TEST – PHASE 2 FINAL ACCEPTANCE

The purpose of the Post-Go Live Phase 2 Reliability and Transaction Performance Test is to verify that the Licensed Standard Software and Phase 2 Interfaces perform to defined integration, reliability and transactional performance standards. This test will include Licensed Standard Software and Phase 2 Interfaces. The test will take place during the 180-day period after Go-Live of the Phase 1 Software and Phase 2 Interfaces.

At the customer's site, using a computer server and related workstation equipment including any necessary third-party components (which must be provided by the customer), New World and the customer will conduct a joint test of the agreed-upon Phase 2 Licensed Custom Software Interfaces and Licensed Custom Software.

> **NOTE:** This task is expected to take one week or less. New World anticipates 2-3 New World on-site staff members will be required to complete this work during normal business hours. The estimated costs associated with this are included in our proposal.

## PHASE 2 FINAL SYSTEM ACCEPTANCE

Phase 2 Software will be accepted (or passed) for each interface if the specifications described in the previously approved Interface Control Document (ICD or RD) are met by joint test of the Phase 2 Licensed Software Custom Interfaces. If any interface, including those that require connection to state or county systems, cannot be tested during the 180-day period after Go-Live of Phase 1 for reasons not attributable to New World (for example, if third-party software or hardware is not available or if the customer environment is not available), then that specific interface will be deemed accepted for purposes of making payment for completion of this Phase 2 Acceptance Testing phase.

Enhancement Testing will be accepted (or passed) for each custom enhancement if the specifications described in the previously approved Requirements Document (RD) are met by joint testing of the Phase 2 Licensed Custom Software.

Any SME dispute on the pass/fail of an individual interface or enhancement specification (ICD or RD) will be resolved by the New World and customer Project Managers.

If the customer has not procured or licensed the third-party software or hardware to meet an interface requirement or custom enhancement requirement, then the acceptance test for that specific interface or enhancement shall be excluded from the conditions required for making payment for completion of this Phase 2 Acceptance Testing phase. This provision also applies to state, county or other third parties who are not available to test or will not agree to test at the dates specified in the project plan.



EXHIBIT 14 - PAGE 246

In the event that the customer and New World mutually agree to a project schedule with scheduled delivery of selected Phase 2 Licensed Software to occur subsequent to the completion of the Phase 2 Interface and Enhancement test period described herein, the Phase 2 Interface and Enhancement test will be conducted and completed without those specific software deliverables included. Under this circumstance, any payments associated with the Phase 2 Acceptance Test will be made in full based on the Phase 2 Acceptance Test results achieved without inclusion of the Licensed Software specifications for deliverables that are scheduled to occur after the Phase 2 test period. Once the Phase 2 Licensed Software deliverables that were scheduled later are provided by New World, the customer is responsible to test these deliverables for compliance to the appropriate ICD/RD specifications. The customer shall notify New World in writing (with detail documentation) of any specific non-compliance features in these later scheduled deliverables. After consultation on their content, the parties shall mutually agree to a method to resolve any issues with the later scheduled deliverables.


EXHIBIT 14 - PAGE 247

Sample





# *Functional Test Checklists*

## Aegis Public Safety Software

**Prepared for**
**Sacramento Regional Fire Emergency**
**Communications Center, California**

**May 16, 2014**

New World *Systems*®

EXHIBIT 14 - PAGE 248

# TABLE OF CONTENTS

**1. CAD ENTERPRISE.NET MULTI-JURISDICTIONAL**                          **1-1**

**2. MOBILE MESSAGING**                                                 **2-8**



EXHIBIT 14 - PAGE 249

# 1. CAD ENTERPRISE.NET MULTI-JURISDICTIONAL

**Overview:** The functional test is a determination if the standard solution is ready for user training and go-live.

This functional test checklist is all-inclusive. Not every Customer will use every module or function. If a function is not applicable, the row should be marked with "NA."

Definitions:

> **Test Number:** The identification number for a test (Test numbers are for identification only and are not sequential.)
>
> **Pass:** The function operates
>
> **Fail:** The function fails to operate or produces an incorrect result
>
> **Notes:** If a test is marked as "Fail," the "Notes" field should describe the failed result of the test

Test results should be documented in the "Pass," "Fail" and "Notes" field for each test performed.

"All Functions" is defined as the ability to add, edit, save, update, print, delete, move, copy, assign, etc., as appropriate for the specific function being evaluated.

| Testing Information | |
|---|---|
| **Start Test Date:** | **Finish Test Date:** |
| Select Date From Calendar | Select Date From Calendar |
| **Aegis Version Tested:** | |
| Enter Software Version Being Tested | |
| **Tested By:** | |
| Enter Tester's Name(s) | |
| **Server Tested:** | |
| Enter Name of Aegis Server Being Tested | |

| Base Modules: Call Entry | | | | | |
|---|---|---|---|---|---|
| **Test Number** | **Function** | **Pass** | **Fail** | **NA** | **Notes** |
| 1 | Call for Service (CFS) management (all functions) | ☐ | ☐ | ☐ | Click here to enter text. |
| 2 | Quick call (all functions) | ☐ | ☐ | ☐ | Click here to enter text. |



EXHIBIT 14 - PAGE 250

## Base Modules: Call List

| Test Number | Function | Pass | Fail | NA | Notes |
|---|---|---|---|---|---|
| 12 | Fire CFS (all functions) | ☐ | ☐ | ☐ | Click here to enter text. |
| 13 | EMS CFS (all functions) | ☐ | ☐ | ☐ | Click here to enter text. |
| 14 | Address verification (all functions) | ☐ | ☐ | ☐ | Click here to enter text. |
| 15 | Incident Numbers (all functions) | ☐ | ☐ | ☐ | Click here to enter text. |

## Base Modules: Unit Recommendations

| Test Number | Function | Pass | Fail | NA | Notes |
|---|---|---|---|---|---|
| 21 | Unit recommendations (all functions) | ☐ | ☐ | ☐ | Click here to enter text. |
| 22 | Additional units request (all functions) | ☐ | ☐ | ☐ | Click here to enter text. |
| 23 | Response plan (all functions) | ☐ | ☐ | ☐ | Click here to enter text. |
| 24 | Fire alarm levels (all functions) | ☐ | ☐ | ☐ | Click here to enter text. |

## Base Modules: Unit List

| Test Number | Function | Pass | Fail | NA | Notes |
|---|---|---|---|---|---|
| 32 | Fire units management (all functions) | ☐ | ☐ | ☐ | Click here to enter text. |
| 33 | EMS units management (all functions) | ☐ | ☐ | ☐ | Click here to enter text. |

## Base Modules: Call Stacking

| Test Number | Function | Pass | Fail | NA | Notes |
|---|---|---|---|---|---|
| 41 | CFS placed in call stack for unit | ☐ | ☐ | ☐ | Click here to enter text. |
| 42 | Unit dispatched to CFS from its call stack | ☐ | ☐ | ☐ | Click here to enter text. |

EXHIBIT 14 - PAGE 251

## Base Modules: CAD Messaging

| Test Number | Function | Pass | Fail | NA | Notes |
|---|---|---|---|---|---|
| 51 | CAD to unit messaging (all functions) | ☐ | ☐ | ☐ | Click here to enter text. |
| 52 | CAD to User messaging (all functions) | ☐ | ☐ | ☐ | Click here to enter text. |
| 53 | Chat message archive  (all functions) | ☐ | ☐ | ☐ | Click here to enter text. |

## Base Modules: Call Scheduling

| Test Number | Function | Pass | Fail | NA | Notes |
|---|---|---|---|---|---|
| 61 | Scheduled call created | ☐ | ☐ | ☐ | Click here to enter text. |
| 62 | Call scheduled for recurrence | ☐ | ☐ | ☐ | Click here to enter text. |
| 63 | Units dispatched to scheduled call | ☐ | ☐ | ☐ | Click here to enter text. |

## Base Modules: Dispatch Questionnaire

| Test Number | Function | Pass | Fail | NA | Notes |
|---|---|---|---|---|---|
| 71 | Questionnaire completed | ☐ | ☐ | ☐ | Click here to enter text. |
| 72 | Questionnaire responses viewed | ☐ | ☐ | ☐ | Click here to enter text. |
| 73 | Questionnaire responses viewed in CFS narrative | ☐ | ☐ | ☐ | Click here to enter text. |

## Base Modules: Fire Equipment Search/Fire Equipment Move

| Test Number | Function | Pass | Fail | NA | Notes |
|---|---|---|---|---|---|
| 81 | Fire equipment searched | ☐ | ☐ | ☐ | Click here to enter text. |
| 82 | Fire equipment details edited | ☐ | ☐ | ☐ | Click here to enter text. |

*New World Systems*®

EXHIBIT 14 - PAGE 252

## Base Modules: GIS/Geo-File Verification

| Test Number | Function | Pass | Fail | NA | Notes |
|---|---|---|---|---|---|
| 91 | Address/locations verified | ☐ | ☐ | ☐ | Click here to enter text. |

## Base Modules: Hazard and Location Alerts

| Test Number | Function | Pass | Fail | NA | Notes |
|---|---|---|---|---|---|
| 101 | Building watch (all functions) | ☐ | ☐ | ☐ | Click here to enter text. |
| 102 | Location alert (all functions) | ☐ | ☐ | ☐ | Click here to enter text. |
| 103 | Person alert (all functions) | ☐ | ☐ | ☐ | Click here to enter text. |
| 104 | Vehicle alert (all functions) | ☐ | ☐ | ☐ | Click here to enter text. |

## Base Modules: Hazmat Search

| Test Number | Function | Pass | Fail | NA | Notes |
|---|---|---|---|---|---|
| 111 | Hazardous materials (all functions) | ☐ | ☐ | ☐ | Click here to enter text. |
| 112 | Hazardous materials details displayed | ☐ | ☐ | ☐ | Click here to enter text. |

## Base Modules: Hydrant Inventory

| Test Number | Function | Pass | Fail | NA | Notes |
|---|---|---|---|---|---|
| 121 | Hydrants searched | ☐ | ☐ | ☐ | Click here to enter text. |

## Base Modules: Note Pads

| Test Number | Function | Pass | Fail | NA | Notes |
|---|---|---|---|---|---|
| 151 | Notes (all functions) | ☐ | ☐ | ☐ | Click here to enter text. |
| 152 | Notepad searched | ☐ | ☐ | ☐ | Click here to enter text. |

*New World Systems®*

EXHIBIT 14 - PAGE 253

## Base Modules: Proximity Dispatch

| Test Number | Function | Pass | Fail | NA | Notes |
|---|---|---|---|---|---|
| 161 | Unit recommendations provided based on AVL data | ☐ | ☐ | ☐ | Click here to enter text. |

## Base Modules: Rip-N-Run Remote Printing

| Test Number | Function | Pass | Fail | NA | Notes |
|---|---|---|---|---|---|
| 171 | Rip-n-Run CFS information printed remotely | ☐ | ☐ | ☐ | Click here to enter text. |

## Base Modules: Run Cards/Response Plans

| Test Number | Function | Pass | Fail | NA | Notes |
|---|---|---|---|---|---|
| 181 | Run Cards  (all functions) | ☐ | ☐ | ☐ | Click here to enter text. |
| 182 | Response Plans  (all functions) | ☐ | ☐ | ☐ | Click here to enter text. |

## Optional Modules: BOLOS

| Test Number | Function | Pass | Fail | NA | Notes |
|---|---|---|---|---|---|
| 221 | BOLO management (all functions) | ☐ | ☐ | ☐ | Click here to enter text. |
| 222 | Briefing list created includes BOLOs | ☐ | ☐ | ☐ | Click here to enter text. |

EXHIBIT 14 - PAGE 254

## Optional Modules: CAD Mapping

| Test Number | Function | Pass | Fail | NA | Notes |
|---|---|---|---|---|---|
| 231 | Map events (all functions) | ☐ | ☐ | ☐ | Click here to enter text. |
| 232 | Location detail found | ☐ | ☐ | ☐ | Click here to enter text. |
| 233 | Pre-plan found | ☐ | ☐ | ☐ | Click here to enter text. |
| 234 | CFS generated from the map control panel | ☐ | ☐ | ☐ | Click here to enter text. |
| 235 | Units displayed on dispatched calls | ☐ | ☐ | ☐ | Click here to enter text. |

## Optional Modules: CAD Auto Routing

| Test Number | Function | Pass | Fail | NA | Notes |
|---|---|---|---|---|---|
| 241 | Map route generated | ☐ | ☐ | ☐ | Click here to enter text. |
| 242 | Driving directions generated | ☐ | ☐ | ☐ | Click here to enter text. |

## Optional Modules: CAD AVL

| Test Number | Function | Pass | Fail | NA | Notes |
|---|---|---|---|---|---|
| 251 | Units displayed on map | ☐ | ☐ | ☐ | Click here to enter text. |
| 252 | Unit information accessed via the map | ☐ | ☐ | ☐ | Click here to enter text. |

New World Systems®

EXHIBIT 14 - PAGE 255

## Optional Modules: Hydrant Inventory

| Test Number | Function | Pass | Fail | NA | Notes |
|---|---|---|---|---|---|
| 261 | Hydrant management (all functions) | ☐ | ☐ | ☐ | Click here to enter text. |

## Optional Modules: Web CAD Monitor

| Test Number | Function | Pass | Fail | NA | Notes |
|---|---|---|---|---|---|
| 281 | CAD monitor reviewed via web browser (all functions) | ☐ | ☐ | ☐ | Click here to enter text. |

## Optional: Decision Support Software

| Test Number | Function | Pass | Fail | NA | Notes |
|---|---|---|---|---|---|
| 301 | Data Mart (all functions) | ☐ | ☐ | ☐ | Click here to enter text. |
| 302 | Dashboards (all functions) | ☐ | ☐ | ☐ | Click here to enter text. |

*New World Systems*®

EXHIBIT 14 - PAGE 256

## 2. MOBILE MESSAGING

**Overview:** The functional test is a determination if the standard solution is ready for user training and go-live.

This functional test checklist is all-inclusive. Not every Customer will use every module or function. If a function is not applicable, the row should be marked with "NA."

Definitions:

> **Test Number:** The identification number for a test (Test numbers are for identification only and are not sequential.)
> **Pass:** The function operates
> **Fail:** The function fails to operate or produces an incorrect result
> **Notes:** If a test is marked as "Fail," the "Notes" field should describe the failed result of the test

Test results should be documented in the "Pass," "Fail" and "Notes" field for each test performed.

"All Functions" is defined as the ability to add, edit, save, update, print, delete, move, copy, assign, etc., as appropriate for the specific function being evaluated.

Use appropriate fire apparatus and call types if testing Mobile Fire functionality.

| Testing Information | |
|---|---|
| **Start Test Date:** | **Finish Test Date:** |
| Select Date From Calendar | Select Date From Calendar |
| **Aegis Version Tested:** | |
| Enter Software Version Being Tested | |
| **Tested By:** | |
| Enter Tester's Name(s) | |
| **Server Tested:** | |
| Enter Name of Aegis Server Being Tested | |

| Base Modules: Unit Dispatch Service | | | | | |
|---|---|---|---|---|---|
| **Test Number** | **Function** | **Pass** | **Fail** | **NA** | **Notes** |
| 1 | CAD Call dispatch management (all functions) | ☐ | ☐ | ☐ | Click here to enter text. |
| 2 | Call self-dispatched management (all functions) | ☐ | ☐ | ☐ | Click here to enter text. |


*New World Systems®*

2-8

EXHIBIT 14 - PAGE 257

## Base Modules: Unit Status Monitor

| Test Number | Function | Pass | Fail | NA | Notes |
|---|---|---|---|---|---|
| 11 | Unit status management (all functions) | ☐ | ☐ | ☐ | *Click here to enter text.* |

## Base Modules: Call Log Services

| Test Number | Function | Pass | Fail | NA | Notes |
|---|---|---|---|---|---|
| 21 | Active calls appear in Mobile | ☐ | ☐ | ☐ | *Click here to enter text.* |
| 22 | Pending calls appear in Mobile | ☐ | ☐ | ☐ | *Click here to enter text.* |
| 23 | Call log management (all functions) | ☐ | ☐ | ☐ | *Click here to enter text.* |

## Base Modules: Local Inquiry

| Test Number | Function | Pass | Fail | NA | Notes |
|---|---|---|---|---|---|
| 31 | Subject inquiry (all functions) | ☐ | ☐ | ☐ | *Click here to enter text.* |
| 32 | Vehicle inquiry (all functions) | ☐ | ☐ | ☐ | *Click here to enter text.* |
| 33 | Property inquiry (all functions) | ☐ | ☐ | ☐ | *Click here to enter text.* |
| 34 | Gun inquiry (all functions) | ☐ | ☐ | ☐ | *Click here to enter text.* |
| 35 | Booking inquiry (all functions) | ☐ | ☐ | ☐ | *Click here to enter text.* |
| 36 | BOLOs inquiry (all functions) | ☐ | ☐ | ☐ | *Click here to enter text.* |
| 37 | Cleared call inquiry (all functions) | ☐ | ☐ | ☐ | *Click here to enter text.* |
| 38 | Case inquiry (all functions) | ☐ | ☐ | ☐ | *Click here to enter text.* |

EXHIBIT 14 - PAGE 258

## Base Modules: Chat

| Test Number | Function | Pass | Fail | NA | Notes |
|---|---|---|---|---|---|
| 51 | Unit to unit messaging (all functions) | ☐ | ☐ | ☐ | *Click here to enter text.* |
| 52 | CAD to unit messaging (all functions) | ☐ | ☐ | ☐ | *Click here to enter text.* |
| 53 | Emergency button activated | ☐ | ☐ | ☐ | *Click here to enter text.* |
| 54 | Chat message archive (all functions) | ☐ | ☐ | ☐ | *Click here to enter text.* |

## Optional Modules: Fire Pre-Plan

| Test Number | Function | Pass | Fail | NA | Notes |
|---|---|---|---|---|---|
| 61 | Fire pre-plan retrieved | ☐ | ☐ | ☐ | *Click here to enter text.* |

## Optional Modules: In-Car Mapping

| Test Number | Function | Pass | Fail | NA | Notes |
|---|---|---|---|---|---|
| 71 | In-car mapping tools applied to map | ☐ | ☐ | ☐ | *Click here to enter text.* |
| 72 | Address located on map | ☐ | ☐ | ☐ | *Click here to enter text.* |

## Optional Modules: In-Car Routing

| Test Number | Function | Pass | Fail | NA | Notes |
|---|---|---|---|---|---|
| 81 | Map route displays | ☐ | ☐ | ☐ | *Click here to enter text.* |
| 82 | Turn-by-turn directions displays | ☐ | ☐ | ☐ | *Click here to enter text.* |

## Optional Modules: AVL

| Test Number | Function | Pass | Fail | NA | Notes |
|---|---|---|---|---|---|
| 91 | Vehicle appears on CAD Map | ☐ | ☐ | ☐ | *Click here to enter text.* |
| 92 | Vehicle appears on in-car map | ☐ | ☐ | ☐ | *Click here to enter text.* |


*New World Systems*

EXHIBIT 14 - PAGE 259

*5.7 TRAINING*

### 5.7.1.5 Training Plan

Please see attached New World Sample Training Plan.

EXHIBIT 14 - PAGE 260

*New World Training Plan for SRFECC*

| Course Name | Course Number | Course Highlights | Prerequisites | Who Should Attend? | Class Size | Training Time (days) | Total Number of Attendees | Number of Classes Offered | Total Training Days |
|---|---|---|---|---|---|---|---|---|---|
| **CAD Basic Windows Functionality** | **CAD103** | This class provides an overview of basic windows functionality, geo-verification, grid functionality, and basic toolbar functionality. | First course for CAD | Dispatch Supervisor Dispatcher Call Taker | 10 | 0.25 | 100 | 10 | 2.5 |
| **CAD Basic Call Taking** | **CAD104** | This class provides the necessary tools for a call taker to gather and record information on a call, get the information to the Dispatcher in a timely fashion, and how to message another user, as needed. | CAD103 | Dispatch Supervisor Dispatcher Call Taker | 10 | 0.50 | 100 | 10 | 5.00 |
| **CAD Basic Fire/EMS Dispatch** | **CAD108** | This lesson covers the basic concepts of receiving a call, recognizing recommended units, how to override or substitute pieces of apparatus or equipment when necessary, how to dispatch, en route, and arrive the apparatus, how to change apparatus assignments, and how to clear the apparatus off of the call. In addition, this class covers how to retrieve data from a cleared or cancelled call. | CAD104 | Fire/ EMS Dispatcher | 10 | 0.50 | 100 | 10 | 5.00 |
| **BOLOs** | **CAD110** | Optional module functionality; only applicable when module is purchased by the agency | CAD104 | Dispatchers (when applicable) | 10 | 0.06 | 100 | 10 | 0.63 |

*New World* Systems®

EXHIBIT 14 - PAGE 261

| Course Name | Course Number | Course Highlights | Prerequisites | Who Should Attend? | Class Size | Training Time (days) | Total Number of Attendees | Number of Classes Offered | Total Training Days |
|---|---|---|---|---|---|---|---|---|---|
| CAD Pager Interface | **CAD110** | This class addresses the functionality of the CAD Pager Interface. Most Pager Interfaces Provide for: Single Paging of Personnel, Group Paging of personnel, Paging per call types<br><br>Optional module functionality; only applicable when module is purchased by the agency. | CAD104 | Dispatchers (when applicable) | 10 | 0.13 | 100 | 10 | 1.25 |
| Pro-QA Interface | **CAD110** | "This class addresses the functionality of the Pro-QA - EMD Dispatch Interface. | CAD104 | Dispatchers (when applicable) | 10 | 0.13 | 80 | 8 | 1.00 |
| CAD | **TOTAL DAYS** | This represents the total number of mandays (rounded) for CAD training, based on CAD options selected by the agency. | | | 10 | 6.00 | | | 27.00 |

EXHIBIT 14 - PAGE 262

| Course Name | Course Number | Course Highlights | Prerequisites | Who Should Attend? | Class Size | Training Time (days) | Total Number of Attendees | Number of Classes Offered | Total Training Days |
|---|---|---|---|---|---|---|---|---|---|
| **Mobile Messaging Administrative Training** | **MM501** | This class covers the installation, configuration and on-going product/environment maintenance of the Mobile Messaging application.<br><br>Note: This is not a typical classroom environment. Class size is limited to just those personnel who will be responsible for these functions. The actual class (training) is spread over several weeks of onsite support. | | Personnel responsible for the installation, configuration and maintenance of the Mobile Messaging application | 10 | 1.00 | 10 | 1 | 1.00 |
| **Mobile Msg** | **TOTAL** | This represents the total number of mandays (rounded) for Mobile Msg training, based on Mobile Msg options selected by the agency. | | | 10 | 2.00 | | | 1.00 |

### 5.7.2 Training Requirements

New World has learned through more than 30 years of public sector implementations that retaining a *Customer for Life* requires a successful, solid, long-term training strategy. Through on-site training sessions or in formal classes held at our corporate offices, we offer train-the-trainer sessions, direct end user classes and higher level overview courses for management. Our trainers, many with extensive experience in the user environment, are skilled in the organization and presentation of training materials and possess a deep understanding of the training needed for your agency to derive the greatest benefit from your New World applications.

Our comprehensive training methods fall into two categories: Training for New Implementations and Ongoing Training Opportunities.

#### *Implementation Timeline: Training Services*



#### *Training for New Implementations*

Early in the project, a comprehensive training plan is developed by New World and agency staff as part of the overall implementation plan, which the SRFECC team reviews and approves. The training plan defines a detailed course of action including course outlines, proposed schedules, location of the training, recommended and required attendees, hardware requirements and methodology of instruction. Based on this plan, professional training tailored to your agency's specific requirements takes place during the execution phase of the implementation.

EXHIBIT 14 - PAGE 264

### Training Methodology

New World provides two types of training for new customers: individual end user training by New World Application Specialists (generally reserved for CAD users); and a train-the-trainer approach whereby SRFECC-assigned build teams are trained and certified by New World Application Specialists to provide training to SRFECC end users.

Under the train-the-trainer model, each application (Mobile, Field-Based Reporting, etc.) has a defined build team. Typically, these individuals are of a supervisory capacity, have the ability to make decisions relative to workflow within their departments and take ownership of the process to help make the implementation successful.

### SRFECC Training Responsibilities

- Designate and assign personnel to receive training in groups of no more than 10 students who will be trained on "how to train" as well as on the functionality of the Application
  - Training will be scheduled as-needed from 1:00 p.m. Monday through noon Friday local time
  - Class sizes are limited to 10 students
- Verify that all training attendees are experienced with the Microsoft Windows operating system and Microsoft Office suite of products (in particular, Microsoft Excel) or provide them with Microsoft training prior to the start of classes
- Certify that the setup and configuration of the training environment is complete prior to the start of classes for each application
- Provide the following for all on-site training:
  - Required attendance of all appropriate personnel for the entirety of the training program
  - Interruption-free classroom facilities that will accommodate all students, outfitted with:
    - A projection screen
    - A whiteboard
    - Connectivity to the server
    - A computer workstation for the instructor
    - A computer workstation for each agency participant
    - Paper printouts of New World-provided, session-specific training material for each participant
- Provide complete and ongoing training for all remaining SRFECC users on a schedule that allows for Application go-live and production operation as documented in the Project Schedule (assumes that New World has provided adequate time in the Project Schedule to achieve this objective).


New World Systems®

EXHIBIT 14 - PAGE 265

## Training Phases

The following five phases of build team training are included in your implementation plan:

- **Master File training** for each application area is completed in several stages over the course of the implementation. For each module within an application, New World Application Specialists consult with and train assigned SRFECC staff on proper setup of each table, evaluating different approaches based on our years of implementation experience and your desired goals. The Master File creation process consists of a series of consulting, decision-making, building and reviewing steps so the solution can be set up to meet your needs.

- **Tailoring the system** to your specific needs is completed during and after the Master File training. Our highly configurable solution allows you to use the system in the way that best fits your procedures, so New World works closely with customers to train on best practices as they relate to these tailoring tasks. SRFECC responsibilities include configuring system settings, setting up user security and determining report groupings, etc. These details are captured so that training materials can be tailored to reflect the workflow at each customer location.

- **Master File Review training** sessions consist of a New World Application Specialist providing an on-site analysis of the software "build" to date. SRFECC build teams are provided with a software functional overview session to identify any policy and procedural changes that may be necessary and to review the software setup to further enhance its usability for the agency. At the end of the class, the software should be deemed ready for training unless further build tasks are still required.

- **Train-the-Trainer training** sessions consist of New World Application Specialists providing on-site detailed software training to build team members. Once complete, New World will certify that the SRFECC's build teams have the knowledge base to successfully train other employees on the software. Students of this course will be provided with training and problem-solving techniques as well as detailed lesson plans on their specific application(s) to enable smooth and easy knowledge transfer to other agency users.

- **Subject Matter Expert training** sessions have New World Application Specialists providing on-site training to individuals designated by the agency to become in-house subject matter experts on particular applications. Students learn problem-solving techniques and are provided with New World-developed class handouts to better enable smooth and easy knowledge transfer to other agency users.

New World has built the following four phases of end user training into our training methodology:

- **End user training** is based on specific customer workflow for each module of the proposed software and can be conducted either by New World staff or certified SRFECC build team members. Training will be geared to the knowledge level of attendees as

EXHIBIT 14 - PAGE 266

determined via employee survey and articulated in the proposed training plan. Learning is optimized with a class size of no more than 8 to 10 personnel, with sessions completed just prior to going live with the New World solution

- **Go-live support** is provided by New World on site at SRFECC facilities for one week following go-live. This facilitates a smooth transition to the new software and enables end users to become comfortable with their daily tasks in a production environment. During the week New World will introduce our Call Center Team to SRFECC staff and review procedures for using our toll free 800 support and Customer Support website (MyNewWorld).

- **Follow-up refresher training** has been proposed post go-live to provide abbreviated user training that covers all functionality and user commands. New World has found through experience that such reinforcement of key functionality and commands accelerates end user comfort with the new solution.

- **Follow-up advanced training** provides a more detailed study of functional and system capability for personnel who are ready to take the software to the next level. This class is geared to users who are comfortable with operating the software in a live environment and have mastered the basic aspects of daily operational duties.

### Training Timeframes and Expectations

Required training sessions will be provided to different SRFECC staff at varying points during the implementation, as follows:

| Type of Training | Intended Customer Audience | Implementation Phase | Delivery Type | Estimated Duration (days) |
|---|---|---|---|---|
| Systems Assurance<br>- Systems Setup | - IT Staff | Construction | 1-on-1 | 2 |
| Systems Update<br>- Applying updates | - IT Staff | Construction | 1-on-1 | - |
| Systems Maintenance<br>- Maintaining system, user access, security and other system-wide features | - IT Staff | Construction | 1-on-1 | 20 |
| Data Conversion<br>- Required Data Formats for completing data conversion | - Application SMEs | Construction | 1-on-1 | 5 |

EXHIBIT 14 - PAGE 267

| Type of Training | Intended Customer Audience | Implementation Phase | Delivery Type | Estimated Duration (days) |
|---|---|---|---|---|
| Functional Configuration <br>▪ Building out validation sets and tables <br>▪ Configuring the applications for desired workflow | ▪ Application SMEs | Construction | Classroom | 30 |
| Functional Administration <br>▪ Reviewing administrative and maintenance features for each application and module | ▪ Application SMEs | Construction | Classroom | 20 |
| Functional User Capabilities <br>▪ Reviewing and demonstrating user application features for each application and module | ▪ Application SMEs | Construction | Classroom | 40 |
| Train-the-Trainer <br>▪ How to operate the Software <br>▪ How to train End Users | ▪ End User Trainers | Transition | Classroom | 20 |
| End User Training <br>▪ How to Operate the software | ▪ End Users <br>▪ Exec Users | Transition | Classroom | 25 |

*New World* Systems®

EXHIBIT 14 - PAGE 268

| Type of Training | Intended Customer Audience | Implementation Phase | Delivery Type | Estimated Duration (days) |
|---|---|---|---|---|
| Decision Support System<br>▪ Performing Business Analytics<br>▪ Setting up Dashboards<br>▪ Setting up Custom Reports | ▪ Application SMEs<br>▪ Select End Users<br>▪ Exec Users | Transition | 1-on-1 | 10 |

**Documentation Provided**

As the system configuration and departmental processes are tailored to the SRFECC's needs, details are documented and incorporated into SRFECC-specific policy and procedure manuals that can be referenced by trainers during learning sessions.

Additionally, New World provides documentation for all licensed applications, including the following publications:

▪ System Basics Guide
▪ Training/User Guide
▪ System Administrator Guide
▪ Software Installation Guide
▪ Report Guide
▪ Product Enhancement Guides

Documentation includes task-oriented step-by-step instructions with screen shots illustrating each module and feature of the applications. All guides include a detailed Table of Contents and Index to help users find specific topics quickly and easily.

Documentation is available to all customers in PDF for download at the MyNewWorld website and can be provided in hard copy upon request.

**Ongoing Training Opportunities**

Training does not necessarily end with go-live but may continue as new software is released and/or your agency experiences personnel turnover, a desire for advanced training or staff promotions. Such training can be delivered via training workshops at New World headquarters or through on-site training at your facilities.



EXHIBIT 14 - PAGE 269

*Training Workshops*

New World offers several courses at our training center in Troy, Michigan. These workshops, ideal for the System Administrator, supervisor or end user, are designed to improve skill and proficiency in using our application software and hardware solution.

**Aegis System Administrator 1**

This workshop covers basic System Administrator tasks such as Validation Sets, Security, Personnel, Training, System Settings, SQL Backups, Upgrade Procedures and Server Maintenance.

**Aegis System Administrator**

This workshop covers basic and advanced System Administrator tasks including Validation Sets, Security, Personnel, Training, System Settings, SQL Backups, Upgrade Procedures and Server Maintenance.

**Aegis CAD Administrator**

This workshop covers CAD Administrator tasks such as Commands, Units, Unit Status, Run Cards and more.

**Aegis Word Templates**

This workshop for administrators who need to build and implement Word Templates for use within the Aegis software covers Case Templates, Booking Templates, Warrant Templates, CAD Rip & Run and more.

*On-Site Training at Your Facilities*

Ongoing training can be packaged to meet your specific needs. Whether it is a one-week training session for a specific application or a few weeks to cover multiple applications, we are happy to schedule additional on-site training as requested.

**Systems Assurance**

The methodology includes three types of activities that are performed by New World personnel during the systems assurance process:

**Planning and Solution Setup Tasks (SRFECC Facilities)**

- Evaluate, configure and set up server hardware.
- Install and configure Windows operating system and SQL database.
- Install and configure Aegis application software on server(s).



EXHIBIT 14 - PAGE 270

**Customer Training Tasks (SRFECC Facilities)**

- Evaluate, configure and install client application on up to 5 workstations.
- Establish and review backup procedures, test backup and recovery procedure.
- Train system administrator on proactive system maintenance.
- Provide knowledge transfer during installation and configuration process.

**Customer Network Profile (Post Installation)**

- Document server and client configuration to include:
  1. Machine hostname(s) and IP addresses
  2. Hardware configuration (processor, memory, storage, etc.)
  3. Operating system version, service pack level, security patches
  4. Third-party software inventory (anti-virus, backup software, etc.)
- Create detailed network topology diagram to include:
  1. Machine location
  2. Switch/Router/Firewall location
  3. General LAN/WAN information (type, speed, subnet(s), etc.)

EXHIBIT 14 - PAGE 271

## 5.8 WARRANTY AND SYSTEM MAINTENANCE

### Warranty and Standard Support Maintenance Agreement

New World's Support Team provides a key component of your proposed public safety software solution. New World understands that in order to retain "Customers for Life" we must do more than keep our software and services up to date with technology and industry trends and requirements. To keep customers satisfied over the long term, we must provide the superior ongoing support our customers need to ensure that they get the most out of their solutions. After all, in the overall solution lifecycle, your relationship with the support team will likely be the longest. Our team of support personnel provides outstanding customer service and continuously works to ensure that our customers receive the utmost value and remain satisfied New World customers for years.

All New World standard application software includes a one-year warranty that begins upon delivery. This warranty can be extended by purchasing our Standard Software Maintenance Agreement (SSMA). Our initial warranty and SSMA warrants your software and provides comprehensive support for your New World Software. These services and benefits include:

- Access to your account management team
- Access to our customer support call center staffed by qualified individuals who understand your operating environment; our customer service representatives will provide quick and accurate problem diagnosis and resolution using a direct connection to your system via WebEx
- Emergency after-hours support for CAD, also available as an option for other applications; this service ensures that you can reach a New World customer support representative 24 hours a day, 7 days a week including holidays
- Online access to support information including software downloads, issue submission and tracking and software documentation
- New software releases provided upon availability
- Ability to provide direct input into the future development direction of your products
- Opportunities to participate in New World's active User Community, including our annual Customer Conference, regional User Groups and application-specific Advisory Groups
- Consistent communication with New World including our *eyewitness* newsletter

New World does not provide support services for computer hardware, local area networks or operating system software. These support services are available from computer equipment manufacturers and/or IT support firms.

The support team at New World strives to help each of our customers become expert users of their solution. They understand that each customer's solution is tailored to meet their unique requirements and work to build a relationship with each customer that includes an

EXHIBIT 14 - PAGE 272

understanding of their system and operations. Not only does this help them provide better support to each customer on an individual basis, but it also helps them assist other customers with similar requirements or issues by leveraging the knowledge they have gained from similar customers. In this way, we seek to do more than help you keep the system up to date and performing properly, but to fully understand all the features the software has to offer and use them to their best advantage for your department.

### Account Management Team

New World employs a team approach to customer support. In addition to our world-class customer support center, New World surrounds our customers with a team made up of the following:



**VALUE**

This team approach ensures that New World is proactively working with you to ensure your system is functioning optimally and that you are getting the most value from your investment.

- **Business Account Manager:** Responsible for working collaboratively with the Executive Sponsor, Technical Account Manager and services groups to ensure customer satisfaction with implementation and ongoing operations
- **Technical Account Manager:** Responsible for customer satisfaction and overall technical health for New World deployed products and services
- **Executive Sponsor:** Responsible and accountable for customer satisfaction with New World

### Customer Support Call Center



**NOTE**

Call Center Overview
- Standard Support Hours: 8:00am-8:00pm M-F
- Emergency Support Hours: 24x7 (Included for CAD, optional for other applications)

The SRFECC's relationship with New World's support team begins as you transition from implementation to live operation. During the week of go-live, key SRFECC personnel will meet with New World's Customer Support Manager to introduce themselves and to establish an understanding of the services available and the procedures for accessing them. This includes providing telephone numbers for standard and after-hours support. The turnover call is an important step in establishing a good working relationship and setting appropriate expectations for the years to come. New World's standard hours for telephone support are from 8:00 a.m. to 8:00 p.m. Eastern Time, Monday through Friday.

The primary source of ongoing support for your public safety solution is our toll-free telephone support hotline. This line is answered by qualified New World employees and is reserved for customers only. Our toll-free phone support is designed for quick resolution of questions or issues that may arise as you put your software to use. A high percentage of all support questions are resolved using this method.

In addition to the toll-free number, issues may also be reported via email and our customer service portal.



EXHIBIT 14 - PAGE 273

The strength of New World's telephone support center lies in its superior staff, composed of individuals with detailed understanding of the applications' capabilities and often with experience in the field, installing the software and training users. Support personnel will have access to your system via WebEx in order to directly view any issue you may be experiencing and work on your problem as if they were actually present at your location. This facilitates clear communication and more timely issue resolution.

The Center is structured to provide three levels of support:



**NOTE**

Service Goals
- Answer 90% of all calls within 2 minutes
- 90% of calls solved during first contact
- Average call time of 20 minutes

- Level 1 consists of phone support provided by the initial call taker. Our call takers are trained in all our applications and most calls are resolved at this level.
- Level 2 support is provided for more complicated issues that may need to be referred to a specialist with more detailed knowledge of a particular application.
- Level 3 support issues are more complicated and require reprogramming. In this case, the support team will work directly with our development team to develop the appropriate software patch or update as required.

Because all New World support and development takes place at our corporate headquarters, these teams work together to best meet the needs of our customers.

New World does not limit access to our telephone support to a particular user. However, our customers generally find it most efficient to have a few application experts and system administrators maintain the most frequent contact with our support team. This leads to established working relationships and helps eliminate miscommunications and duplicate calls regarding the same issue.

### *Standard Support Hours and Response Time*

During standard support hours our call center answers (responds) to more than 90 percent of calls received with an average hold time of less than 2 minutes. Most calls are answered immediately. There is an automated option to leave a priority voicemail message; a support analyst will respond within 30 minutes. During after-hours/emergency support hours, customers reach a support analyst during the initial call 90 percent of the time. If a call back is required, it occurs within 30 minutes.

### Case Tracking

New World uses Salesforce Service Cloud as our customer relationship management, case tracking and knowledge base system. Salesforce is a leader in the industry with more than 100,000 customers, including Dell, Comcast and BMC Software.



**EXHIBIT 14 - PAGE 274**




## VALUE

New World's customer support center uses best in class tools and processes to ensure our customers get fast resolutions to any issue that arises after you go live and for the life your system.

When you call the call center, our agents have immediate access to all the relevant information about your agency and your system, including contact information, licensed software modules, current installed release number and all closed and open cases.

During the support call, our agent will create a case and attempt to solve the issue. All significant information, such as what error messages you are receiving, what steps you took and what you are expecting to occur, will be collected and documented. Screen shots and log files may also be collected and attached to the case.

The customer support team solves approximately 90 percent of cases during the initial phone call. Cases that cannot be closed immediately are prioritized based on the severity of the issue. You will receive regular updates from our agents as they work on your cases.

New World defines severity as follows:

| Severity | Nature of Issue | Response Time |
|---|---|---|
| Critical | <ul><li>System down</li><li>Total disruption of dispatch operations</li><li>Productive use of application prohibited</li><li>Data loss or data corruption</li><li>Redundant environment operation concerns</li></ul> | Business Hours:<br>Monday through Friday<br>8:00 a.m. – 8:00 p.m. Eastern Time<br>Immediate Response<br><br>24x7 Support:<br>After hours, Weekends, Holidays<br>30 minutes |
| Severe | <ul><li>Productive use of application severely compromised</li><li>No established workaround</li><li>Major business requirement severely impacted</li></ul> | Business Hours:<br>Monday through Friday<br>8:00 a.m. – 8:00 p.m. Eastern Time<br>Immediate Response<br><br>24x7 Support:<br>After hours, Weekends, Holidays<br>30 minutes |
| Moderate | <ul><li>Productive use of application impeded</li><li>Workaround generally available</li></ul> | Business Hours:<br>Monday through Friday<br>8:00 a.m. – 8:00 p.m. Eastern Time<br>Immediate Response<br><br>24x7 Support:<br>Next business day |

*New World Systems*®

EXHIBIT 14 - PAGE 275

| Severity | Nature of Issue | Response Time |
|---|---|---|
| Minor | ▪ Cosmetic in nature<br>▪ Workaround generally available<br>▪ System functionality not impeded | Business Hours:<br>Monday through Friday<br>8:00 a.m. – 8:00 p.m. Eastern Time<br>Immediate Response<br><br>24x7 Support:<br>Next business day |

Salesforce provides a variety of reports and automated workflows to monitor and escalate cases to ensure that your issues are addressed quickly and in the correct order.

Service Cloud also provides a customer portal that allows customers and New World teams to collaborate on and track support issues and reported warranty. Customers may access their Service Cloud items via the MyNewWorld website. The portal also allows users to search on line for answers, view case updates to track the progress of an issue, share answers and ideas across the user community and update contact and release level information as part of a customer self-service portal.

### Emergency 24/7 After Hours Support

In addition to the service provided during standard support hours, New World provides Emergency/24x7 support as a standard benefit for CAD software; this premium support option may be purchased for other applications. This service is intended for emergency use and is designed to get your system operational in the event of New World software issues that arise outside of standard support availability.

Emergency/24x7 support provides you with the ability to obtain assistance after hours or on weekends or holidays. To access this support, you call a special toll-free number that connects you with a live person – not a voicemail system – who will triage your issue and call in a New World support representative to provide further assistance and examine the problem by accessing your system as needed.

### Online Resources

MyNewWorld, our customer service website, provides access to valuable information and services 24 hours a day, 365 days a year.

EXHIBIT 14 - PAGE 276



From MyNewWorld, our customers can:

- Access the Customer Service Portal
- Upload and download files using our secure FTP service
- Download software releases
- Access product documentation
- View our Aegis *eyewitness* newsletter
- View Frequently Asked Questions (FAQs) and catalogs
- View upcoming events and product announcements



EXHIBIT 14 - PAGE 277

### Customer Service Portal

The Customer Service Portal, which is available on the MyNewWorld site, allows customers to create, edit and manage support and warranty cases 24 hours a day.

It provides a quick and easy way for our customers to report issues. By simply completing an online form, a case is created and sent to our customer support team. The user is given a case number that can be used to reference and track the case. The user also has the ability to attach files to provide more detailed information regarding the case, such as screen shots and log files.

The Case List pages allow customers to view all cases that have been reported, whether they were created using the portal, emails or phone. The portal provides several predefined, sortable views that allow users to quickly find and organize their cases. Users can also cases based on keywords.

From the Case List pages, individual cases can be opened to show the status and activity on a case. The user can also edit the case to change the status, provide updates or more detailed information and attach additional files.

The Customer Portal also hosts the New World Knowledge base, a customer-searchable collection of knowledge articles designed to allow customers to find information and solve problems on their own. Currently, the knowledge base contains the following types of documents:

- FAQs
- Alerts
- Release-related materials

### User Community

#### Annual Conference

Each year New World hosts a national conference open to all Aegis Public Safety customers. We strive to make the customer conference an event that provides significant benefit to all attendees, including executives, system administrators and end users. This includes software training and updates, technology updates and networking opportunities.

The primary focus of the conference is to provide educational opportunities for our customers, including software training sessions and workshops on recently released and upcoming software features designed to help users get the most out of the latest enhancements. Due to increasing popularity, New World is also expanding our "Technology Track" sessions, which are geared to IT staff and include topics such as virtualization and SQL Server Management. Another important aspect of the conference is the unique opportunity it provides for networking. Customers have the chance to meet colleagues from across the country, as well as


*New World Systems®*

EXHIBIT 14 - PAGE 278

to schedule one-on-one meetings with New World personnel. Customers also have the option to set the agenda by participating in an "Open Topic Forum." Finally, the conference provides yet another opportunity for our customers to offer suggestions for future development initiatives during the focus groups and roundtable sessions.


**QUOTE**

"These conferences help me prepare our agency to take advantage of improvements and implement new software and technology to make everyone's job easier."

Salina, KS

Approximately 615 people representing 165 customers attended this year's conference in Boca Raton, Florida. New World's 2015 Executive Customer Conference will be held in Dallas, Texas.

### Regional User Groups

Many New World customers have formed regional user groups throughout the country with the goal of sharing information related to their New World solutions, especially in regard to state or local concerns. The user groups are governed by the customers themselves rather than New World and are typically held at customer sites. When planning their meetings, individual user groups work together to determine an agenda that best suits their specific needs and interests. New World provides support such as training sessions, demonstrations of new software or breakout sessions at the request of the group. Typically, these groups meet once or twice annually, sometimes in conjunction with New World's Customer Conference. Some of our Regional User Groups include:

- Alabama
- Arizona
- California
- Connecticut
- Florida
- I3 – Illinois, Indiana and Iowa
- KAMOUG – Kansas, Missouri, Arkansas and Oklahoma
- Louisiana
- Mid-Atlantic – Maryland and Virginia
- Upper Midwest User Group – Minnesota, Wisconsin, North Dakota, South Dakota
- New Mexico
- New York and Pennsylvania
- North and South Carolina
- Ohio
- Rocky Mountain User Group – Colorado
- Texas
- Washington


*New World Systems®*

EXHIBIT 14 - PAGE 279

## 4. COST PROPOSAL

**RESPONSE TO RFP SECTION 6.0 COST PROPOSAL**

Please see attached.

EXHIBIT 14 - PAGE 280

6.0   COST PROPOSAL

6.1   General Instructions on Submitting Cost Proposals

Proposers must submit one (1) original and the required number of copies of the cost proposal as instructed on the **cover page of the RFP** (Special Instructions).

The cost proposal must be submitted on the Cost Proposal Form that is Attachment "F" to this RFP, in a separate envelope labeled **Cost Proposal,** and included inside the envelope that contains the Vendor's entire written proposal in response to this RFP.

**Understood.**

6.2   Format for Submitting Cost Proposals

Cost proposals will be submitted using the Microsoft Excel Workbook associated with this RFP and posted to the website, http://www.srfecc.ca.gov/RFP.   Other than on the Cost Proposal form cost proposal, Proposers shall not allude to any information regarding the cost of a proposed solution other than to designate if an item of discussion is an included or optional item.

**Understood.**

NOTE:  The price that will be used for the cost calculations will be the initial price for the procurement, delivery, installation, and training for the CAD system plus the warranty period (one (1) year from **final acceptance**) and the first ten (10) years of maintenance.   Included in the Warranty/Maintenance cost shall be all costs for nine (9) SRFECC staff to attend the Vendor's user conference each year.  This includes registration, airfare and hotel.

**Alternative Offered.**

**New World's proposal includes the initial one-time cost and maintenance for years 2 through 10. New World's one-year warranty period begins upon delivery of the standard application software; our Standard Software Maintenance Agreement (SSMA) begins upon expiration of the warranty period.**

**Customers who are current on their annual SSMA are invited to attend New World's annual customer conference. Our pricing proposal includes the first-year cost of hotel accommodations, all sessions and meals and all conference activities for nine attendees.**

Maintenance costs are to be all-inclusive.   In addition to standard maintenance, the Cost Proposal must include the cost for an "Evergreen" maintenance plan (separate line item) which shall include licensing, all version upgrades, operating systems, third party products, labor, travel and hardware costs.  Maintenance costs are to include any required labor and travel for system upgrades, installation and training that may be required. The "Evergreen" maintenance costs should be amortized over the life of the project based on anticipated level of effort for the Center.

**Alternative Offered.**

March 28, 2014

A customer's original licensed investment is protected at New World. All customers who stay current on their annual maintenance will continue to get all upgrades of the software without additional cost. In the future event that New World offers replacement software, all licensed costs paid on the original purchase are fully applied against the cost of the new software.

6.3    Scoring of Cost Proposals

A value-based assessment will be made to arrive at the number of points awarded each proposal based upon the cost of the proposed system. Additive and deductive items will be part of the cost proposal value-based assessment. The core measurement for this allocation will be the Price per Point, which is a calculation based upon RFP compliance and price Proposals will be awarded cost points based upon a ratio of the price per point in the proposal and the average price per point of all qualified proposals.

The process for determining the number of points allocated based on cost will be as follows:

1. Phase I, II, III and V (if applicable) will be scored and adjusted based upon the percentage of points allocated to each phase as identified in Section 3. 7.

2. The price per point for each Vendor's proposal will be calculated as follows:

    Price / Points = Price per Point (PPP)

3. The average price per point for all qualified proposals will be calculated as follows:

    Sum of Price / Sum of Points = Average Price per Point (APP)

4. A ratio of each Vendor's price per point and the average price per point will be calculated as follows:

    PPP / APP = PPP ratio (PPR)

5. The Vendor with the lowest ratio will be awarded the highest number of points available for Cost as specified in Section 3.4.

6. A ratio will be calculated between the Vendor with the lowest ratio and each other vendor, and points awarded based upon that ratio in Step 4.

    Lowest PPR / Vendors PPR

7. Points will then be allocated using the ratio calculated in Step 6.

Understood.

6.4    Fixed Price Period

All prices, costs, and conditions outlined in the proposal shall remain fixed and valid for acceptance for 180 days starting on the due date for proposals.

Accept.

RFP # 14-01

28

EXHIBIT 14 - PAGE 282

March 28, 2014

New World's proposal is valid for 180 days from the due date of the proposal, or until November 12, 2014.

EXHIBIT 14 - PAGE 283

## ATTACHMENT F: 20140421 SRFECC CAD RFP 14-01 ADDENDUM 2 PRICING SPREADSHEET

Per the instructions in the RFP, New World's Cost Proposal for SRFECC is included in a separate document and USB submitted with this RFP response.

EXHIBIT 14 - PAGE 284

# 5. SPECIAL CONTRACT TERMS AND CONDITIONS

### RESPONSES TO RFP SECTION 7.0 SPECIAL CONTRACT TERMS AND CONDITIONS

Please see attached.



EXHIBIT 14 - PAGE 285

March 28, 2014

## 7.0   SPECIAL CONTRACT TERMS AND CONDITIONS

### 7.1   Payment Requirements

The following is representative of the milestone payment plan that may be incorporated into the contract with the successful Vendor.

- 10% at contract signing
- 10% at acceptance of a binding project plan and schedule
- 10% at successful installation of ALL application software, including modifications and interfaces
- 10% at successful completion of all training
- 20% at successful completion of the functional and throughput acceptance tests
- 20% at successful system cutover
- 20% at final system acceptance

**Alternative Offered.**

**New World utilizes a number of different payment schedules that are outlined in the sample contract included in section 7 of this RFP response. Our focus is to match the product or service being provided to the customer's specific payment schedule, based on deliverability. New World has provided alternative payment schedules in the past and will respectfully evaluate an alternative payment schedule that is mutually agreed upon by SRFECC and New World.**

### 7.2   Performance and Payment Bonds

The Successful Proposer will be required to submit a Performance Bond for 100% of the contract amount as well as a Payment Bond for 100% of the contract amount. (Please see Attachments "H-1" and "H-2"). Due to the extended maintenance period, separate bonds can be provided for the implementation/warranty period and the maintenance period.

The bond shall be purchased from an agency that meets the following requirements:

A. A financial rating from BEST Rating Company acceptable to SRFECC.

B. Licensed and admitted to do business in the State of California.

**Accept.**

**New World will provide a performance bond for 100 percent of the contract amount if chosen as the preferred vendor.**

EXHIBIT 14 - PAGE 286

7.3    Liquidated Damages

By submitting a proposal in response to this RFP, the Proposer agrees that should the Proposer be the Successful Proposer who is awarded the Contract, and subsequently fails to perform its obligations as required by the Contract and the agreed upon requirements of this RFP, the amount of $1,000 per day for a period of up to 90 days shall be deducted from the monies due the Selected Proposer for each intervening calendar day any work remains incomplete, not as a penalty, but as liquidated damages. However, the Selected Proposer shall not be liable if failure to perform arises out of causes beyond the reasonable control of the Selected Proposer and without the fault or negligence of the Selected Proposer (acts of God, the public enemy, fires, floods, strikes, freight embargoes, etc.). After 90 days, SRFECC reserves the right to enforce the provisions of the performance bond or continue the liquidated damages, at a daily rate of $2,000, with a maximum not to exceed the value of the contract.

The assessment of liquidated damages by SRFECC against the Successful Proposer does not supersede the right of SRFECC to impose or pursue other remedies available. This includes, but is not limited to, reductions in or withholding payments to the Successful Proposer who violated the Contract or RFP as set forth in this Section 7.3.

**Do Not Accept.**

**New World takes exception to the deduction of penalties from monies owed or to be owed by SRFECC or any payment of liquidated damages for failure to perform within the agreed time.**

7.4    Insurance

Unless otherwise required by Special Conditions of this invitation for bids, if a contract is awarded, the Proposer will be required to purchase and maintain during the life of the contract, Comprehensive Commercial General Liability Insurance, Comprehensive Business Automobile Liability Insurance, and Workers' Compensation Insurance with limits of not less than those set forth below with a carrier acceptable and upon terms and conditions acceptable to SRFECC.

**Accept.**

7.4.1   Comprehensive Commercial General Liability

At least $2,000,000 combined single limit coverage on an occurrence basis covering all premises and operations and including Personal Injury, Independent Contractor, Contractual Liability and, where applicable to the project as determined by the Purchasing Agent, Products and Completed Operations

**Alternative Offered.**

**New World does not carry Contractual Liability insurance. Should New World be chosen as the preferred solution provider, we are willing to discuss a mutually agreeable alternative to this, such as a Performance Bond.**

7.4.2   Comprehensive Automobile Liability Insurance

EXHIBIT 14 - PAGE 287

At least $1,000,000 Combined Single Limit to include owned, non-owned, and hired vehicles, as well as coverage for business use of vehicles.
**Accept.**

### 7.4.3   Workers' Compensation Insurance

Statutory benefits with Employers Liability coverage with limits of at least $100,000 each accident/$100,000 each employee disease/$500,000 disease policy limit.
**Accept.**

### 7.4.4   Professional Liability Insurance

The Successful Proposer shall purchase and maintain during the term of any resulting Contract Professional Liability Insurance with limits of at least $1,000,000 each occurrence and $3,000,000 aggregate.
**Alternative Offered.**

**New World does not carry Professional Liability insurance. Should New World be chosen as the preferred solution provider, we are willing to discuss a mutually agreeable alternative to this, such as a Performance Bond.**

### 7.4.5   Certificate Of Insurance

Before commencing work in connection with the Contract, the Contractor shall provide SRFECC with a Certificate of Insurance evidencing the coverages required above. SRFECC, its Board members, employees, interns, volunteers, agents and Member Agencies shall be named as an additional insured and the Contractor must provide endorsements (not just certificates) to SRFECC naming SRFECC as an additional insured.)  Such certificates shall provide that SRFECC be given at least thirty (30) days prior written notice of any cancellation of, intention to not renew, or any material change in such coverage.

OBTAINING AND MAINTAINING ANY INSURANCE COVERAGE REQUIRED HEREIN DOES NOT RELIEVE THE PROPOSER OF ANY OF THE RESPONSIBILITIES OR OBLIGATIONS ASSUMED BY THE CONTRACTOR IN THE CONTRACT AWARDED, OR FOR WHICH THE CONTRACTOR MAY BE LIABLE BY LAW OR OTHERWISE.

Failure to provide and continue in force the required insurance as set forth above shall be deemed a material breach of the Contract and shall operate as an immediate termination thereof.
**Accept.**

### 7.5   Termination Process

### 7.5.1   Termination For Convenience

SRFECC may terminate the Contract resulting from this procurement anytime, in whole or in part, without showing cause by providing sixty (60) days written notice to the Successful Proposer. SRFECC shall pay all reasonable costs incurred by the Successful Proposer up to the date of termination. The Successful Proposer will not be reimbursed for any

March 28, 2014

anticipatory profits that have not been earned to the date of termination.
**Alternative Offered.**

*If selected as the preferred solution provider, New World will work with the SRFECC to come to mutually agreeable terms regarding contract termination. Please refer to paragraph 15.0 of the New World Software License and Services Agreement included in section 7 of this RFP response.*

### 7.5.2   Termination for Cause

If the Successful Proposer fails to fulfill its obligation under the Contract properly and on time or otherwise violates any provision of this RFP or the Contract resulting from this RFP, SRFECC may terminate this RFP or any Contract resulting from this RFP immediately by written notice to the Successful Proposer. The notice shall specify the acts or omissions relied upon as cause for termination. All finished or unfinished goods or services provided by the Successful Proposer shall, at SRFECC's option, become SRFECC property. SRFECC shall pay the Successful Proposer fair and equitable compensation for satisfactory performance prior to receipt of the notice of termination less the amount of damages caused by the Successful Proposer's breach. If the damages are more than the compensation payable to the Successful Proposer, the Successful Proposer will remain liable after termination, and SRFECC may take all steps necessary to collect damages.
**Alternative Offered.**

*If selected as the preferred solution provider, New World will work with the SRFECC to come to mutually agreeable terms regarding contract termination. Please refer to paragraph 15.0 of the New World Software License and Services Agreement included in section 7 of this RFP response.*

### 7.5.3   Terms of Payment

SRFECC will make periodic payments to the Successful Proposer based upon a negotiated schedule for each major phase of the project.  Each billing shall consist of an invoice and progress report.  No payment shall be made until SRFECC has approved the progress report and invoice. Invoices shall contain the following information:  Purchase Order Number, Item Number, description of supplies and services, quantities, unit prices and extended totals.  SRFECC is not subject to retail sales, income, real estate, sales, use, transportation, or special taxes.  The final payment shall be based upon acceptance of a final progress report from the Successful Proposer and a final invoice submitted by the Successful Proposer and approved by the Project Manager and SRFECC.  SRFECC shall negotiate the retention schedule at the time of contract formation.

Payment shall be made by SRFECC after the items awarded have been received, inspected, and found to comply with the RFP and to be free of damage or defect, and properly invoiced.  A single itemized invoice shall bear the Contract number and purchase order number.

Payments made to the Selected Proposer shall not be considered as evidence of satisfactory performance of the work by the Selected Proposer,

EXHIBIT 14 - PAGE 289

either in whole or in part, nor shall any payment be construed as acceptance by SRFECC of defective work, software, equipment, or inadequate services.

**Alternative Offered.**

**New World utilizes a number of different payment schedules that are outlined in the sample contract included in section 7 of this RFP response. Our focus is to match the product or service being provided to the customer's specific payment schedule, based on deliverability. New World has provided alternative payment schedules in the past and will respectfully evaluate an alternative payment schedule that is mutually agreed upon by SRFECC and New World.**

7.6    Software Licensing

The Contractor shall hold and save the SRECC, its officers, agents, servants, and employees, harmless from any liability of any nature or kind for or on account of the use of any copyrighted or un-copyrighted composition, secret process, patented or unpatented invention, article, software, or appliance furnished or used in the performance of the Contract resulting from this RFP.

Proposers shall provide detailed information on all software licensing use or access to computer programs that will be provided as part of any bid proposal. All costs, terms, conditions of use, and access must be defined and clearly indicated as part of the bid proposal.

**Accept.**

7.7    Deviations From Specifications

In addition to the requirements specified herein, all deviations from Specifications must be noted in writing in detail by the Proposer at the time of submittal of the Proposal. The absence of a written list of Specification deviations at the time of submittal of the Proposal will hold the Successful Proposer strictly accountable to SRFECC for furnishing goods or services in full accordance with the Specifications as written and will be grounds for rejecting any good or service not fully meeting Specifications.    Any discrepancy or detail required by the Specifications and not listed as an exception shall be demanded by the delivery of the goods or services.

In determining the acceptability of any goods not fully meeting the Specifications, the decision of the Purchasing agent will be final.

**Accept.**

7.8    Indemnification

A.  The Successful Proposer shall indemnify, save, and hold harmless SRFECC, its Board Members, employees, agents, interns, volunteers, Member Agencies and volunteer agencies against any and all claims, damages, liability, and court awards including costs, expenses, and attorney fees incurred as a result of any act or omission by the Successful Proposer or its employees, agents, subcontractors, or assignees pursuant to the terms of the Contract

RFP # 14-01

34

EXHIBIT 14 - PAGE 290

March 28, 2014

resulting from this RFP.

**Do Not Accept.**

**In accordance with Public Safety industry standards, New World's indemnification protection is solely for Patent and Trademark Infringement. Please refer to paragraph 16.0 of the New World Software License and Services Agreement included in section 7 of this RFP response. Please also refer to paragraph 10.0 of our Agreement for details on New World's Limitation of Liabilities.**

B. In addition, and in conjunction with Paragraph 7.14 herein (Patents and Royalties), the Successful Proposer shall indemnify, save, and hold harmless SRFECC, its Board Members, employees, agents, interns, volunteers, Member Agencies and volunteer agencies against any and all claims, liabilities, losses, expenses (including attorneys' fees and legal expenses related to such defense) asserted by any third party against SRFECC to the extent such claims result from an allegation that any component of the software or hardware provided by the Successful Proposer violates a third party's trade secrets, proprietary information, trademark, copyright, patent or other proprietary right.

**Do Not Accept.**

**New World's Prime Contractor services include the following:**

- **Act as procurement agent on behalf of the Customer for the proposed third-party products.**

- **Assume responsibility for the delivery, installation and proper working condition of third-party products through system acceptance.**

- **Ensure that warranty and ongoing maintenance provisions provided by third-party product suppliers inure to the benefit of the SRFECC.**

- **Provide coordination of technical support with third-party vendors that have a system interface to Aegis through system acceptance.**

**Warranties/support for any hardware or equipment purchased through New World will be provided directly through the Original Equipment Manufacturers (OEMs), subject to their terms and conditions.**

7.9     Applicable Law and Venue

The laws of the State of California shall govern in connection with the formation, performance, and the legal enforcement of any contract resulting from this RFP.  Venue shall be in Sacramento, California.
**Alternative Offered.**

**New World requests that any suit be brought in a Federal Court, not a State Court. Please refer to paragraph 14.0 of the New World Software License and Services Agreement included in section 7 of this RFP response for details on New World's terms for Dispute Resolution by Arbitration.**

7.10     Change Orders

SRFECC or the Successful Proposer may request changes within the general scope of any resulting Contract from this RFP. If a requested

EXHIBIT 14 - PAGE 291

March 28, 2014

change causes an increase or decrease in the cost to any equitable adjustment of the price or schedule or both, SRFECC will reflect such adjustment in a change order. The Successful Proposer shall not perform requested changes unless both parties execute a written change order, and, if the Contractor proceeds to perform such changes without a written change order, it does so at its own risk. The cost of any goods, materials, or services covered by a Change Order or of any claim for an adjustment in the price shall be determined as provided in this Section.

SRFECC may, at any time, by written order, make changes within the general scope of any Contract resulting from this RFP as allowed by California law.

Where additional goods or services, neither specifically nor generally included in any Contract resulting from this RFP are necessary in the sole judgment of SRFECC, SRFECC shall work with the successful Proposer to define such goods or services.   SRFECC and the successful Proposer shall agree, in writing via a change order executed by both parties prior to provision of such goods or services, upon the goods or services, a reasonable price (if any) for the goods or services, and a reasonable period of time for the successful Proposer to perform under the Contract. Strict compliance with this Section shall be a prerequisite to the Successful Proposer receiving payment for the additional goods or services.

In the event the successful Proposer is unsure as to whether any good or service is within the scope of any Contract resulting from this RFP, the Successful Proposer shall first confer with SRFECC's Purchasing Agent prior to provision of such goods or services are included within the scope of the Contract. If the parties cannot agree on a reasonable fee or time period to provide such goods or services or cannot agree whether the goods or services are within the scope of the Contract, the Successful Proposer shall be required to provide the goods or services if necessary due to an emergency or to avoid a negative impact on any schedule. During and after such the provisions of goods or services, the parties will continue to endeavor in good faith to reach an agreement on a reasonable fee and time period for performance under the Contract and to agree on whether the goods or services are additional goods or services.

Notwithstanding anything to the contrary contained in this Section, if the parties are unable to agree on a change order or on the cost of goods or services required under a change in sufficient time to maintain any schedule, SRFECC may direct the successful Proposer to provide the additional goods or services if the additional goods or services are necessary due to an emergency or to avoid a negative impact on any schedule, and the cost will be determined or otherwise agreed to at a subsequent date. Upon receipt of such directed change order, the

36

EXHIBIT 14 - PAGE 292

March 28, 2014

Successful Proposer shall promptly provide the goods or services, which shall be provided in accordance with any Contract resulting from this RFP.

**Alternative Offered.**

**New World's Standard Software License and Services Agreement attached in section 7 of this RFP response includes provisions to be amended or modified in writing, as agreed upon and signed by both parties. New World will work with the SRFECC to come to mutually agreeable Change Order procedures.**

7.11    Damage to SRFECC Facilities, Buildings, or Grounds

The Successful Proposer shall repair, or cause to be repaired, at its own cost any and all damage to SRFECC facilities, buildings, or grounds caused by the Successful Proposer or employees, subcontractors, or agents of the Successful Proposer. Such repairs shall be made immediately after awareness of damage by or notice to SRFECC, but in no event more than thirty (30) days after the occurrence.

The Successful Proposer shall neither remove any SRFECC fixture nor SRFECC property, real or personal, from SRFECC premises, nor temporarily nor permanently affix any equipment to SRFECC premises not specifically required by this RFP and any resulting agreement without the express written consent of SRFECC.

The Successful Proposer shall keep SRFECC's premises reasonably clean of accumulations of rubbish or scrap resulting from the work covered by this RFP and any resulting agreement.  Upon completion of the System, the Successful Proposer shall leave SRFECC's premises

reasonably free from rubbish or scrap material resulting from the Successful Proposer's performance.

**Accept.**

7.12    Errors and Omissions

The Successful Proposer shall assume full responsibility for the acts and omissions of all its agents, servants, and employees, and all subcontractors, their agents, servants, and employees, and all other persons performing any of the work required under this RFP and any resulting agreement.

**Alternative Offered.**

**New World will provide a performance bond for 100 percent of the contract amount if chosen as the preferred vendor.**

7.13    Material and Workmanship

All equipment and component parts furnished shall be new, meet or exceed the minimum requirements stated herein, and perform to manufacturer's specifications.

All parts shall be of high quality workmanship and utilize the most current technology available.  No part or attachment shall be substituted

EXHIBIT 14 - PAGE 293

March 28, 2014

or applied contrary to the manufacturer's recommendations and standard practices.  At the time of delivery and installation, the most current revision model of each type of equipment meeting or exceeding the requirements of this RFP shall be provided, regardless of the model offered in the proposal.  A report containing the equipment's manufacturing date and version number must be provided with each delivery.

It is SRFECC's position that the Proposer should be capable of accurately projecting the technology that will be available on the market at the time of delivery.  It is expected that the Proposer will respond to this RFP accordingly.  SRFECC has no intention of taking delivery of outdated or obsolete equipment.  It is the intent of SRFECC to purchase the latest in current technology that is proven to be operational in a public safety environment.  SRFECC will not accept any alpha or beta technology.  If, however, the Proposer develops technology that was not known at the time of the Proposer's proposal, the Proposer shall provide to SRFECC any increase or decrease in the prices for any equipment or software changes required under the terms of this section for consideration by SRFECC, to be formalized in a change order.

Accept.

### 7.14   Patents and Royalties

The Selected Proposer warrants that the equipment and software furnished hereunder shall be delivered free of any rightful claim of any third party for infringement of any United States patent or copyright.  If SRFECC notifies the Selected Proposer promptly of the receipt of any claim that the equipment or software infringes a United States patent or copyright and gives the Selected Proposer information, assistance, and exclusive authority to settle and defend such claim, the Selected Proposer at its own expense shall defend, or may settle, any suit or proceeding against SRFECC so far as based on a claimed infringement which breaches this warranty.  If, in any such suit arising from such claim, the continued use of the equipment and software for the purpose intended is enjoined by any court of competent jurisdiction, the Selected Proposer shall, at its expense and option, either procure for SRFECC the right to continue using the equipment and software, or modify the equipment and software so that it becomes non-infringing, or replace the equipment and software or portions thereof so that it becomes non-infringing.

SRFECC reserves the right to be actively involved in any litigation arising hereto.

Accept.

### 7.15   Legal Requirements

Applicable provisions of all Federal, State, County, and local laws and of all ordinances, rules, and regulations shall govern development,

38

EXHIBIT 14 - PAGE 294

March 28, 2014

submittal, and evaluation of all proposals received in response hereto, and shall govern any and all claims and disputes which may arise between person(s) submitting a response hereto and SRFECC by and through its officers, employees, and authorized representatives, or any other persons, natural or otherwise.  Lack of knowledge by any Proposer shall not constitute a cognizable defense against the legal effect thereof.

**Accept.**

7.16    Notice to Proceed

The Proposer who is awarded the Contract shall not commence any work or order any equipment (by its forces or those of subcontractors or suppliers) on this project until notified by SRFECC in writing to proceed with the work under this Contract.  The date of this notification shall hereinafter be referred to as the date of Notice to Proceed.

**Accept.**

7.17    Shipping, Title and Risk of Loss

Deliveries shall be made in accordance with the Project Schedule and shall be made F.O.B. Destination to the appropriate SRFECC facilities, the Successful Proposer staging facilities, warehousing facilities, or any combination thereof, which in any event shall be located in Sacramento, CA or other such locations as may be mutually agreed to by the parties (the "Facilities").

The Selected Proposer shall be responsible for providing safe transportation and delivery of all material provided within this specification from the place of origin to designated locations, including offloading and delivery of equipment.

All packaging of material shall conform to good packing practices to protect against shipping damage.

Timely delivery shall be made to ensure that the system is installed to meet SRFECC's critical dates.

The Selected Proposer shall indicate how equipment or systems will be delivered, identifying the carrier and notifying SRFECC Project Manager of shipping dates.  SRFECC Project Manager shall be informed of any changes in ship dates.

Title and Risk of loss to all equipment shall pass to SRFECC upon acceptance of the entire System by SRFECC.  The Successful Proposer warrants that, at the time title passes, it shall pass free and clear of all liens, charges, security interests, and encumbrances.

Every package, bill of lading, shipping memorandum, packing slip, and invoice must be marked with SRFECC's purchase order number.

An itemized delivery ticket bearing SRFECC's order number shall be left with the goods to ensure their receipt.  If delivery is made by carrier, an

EXHIBIT 14 - PAGE 295

itemized delivery ticket must be attached to the outside of the package.

**Accept.**

Notwithstanding any of the above, title to software, including any third-party supplied software shall not pass upon payment of the license fee therefore, except that SRFECC shall obtain full ownership rights in all software expressly developed for this procurement.  If the Selected Proposer modifies or causes the modification of a proprietary software package, SRFECC shall obtain full ownership rights only with respect to the modification itself.  The Selected Proposer is required to deliver as part of the software documentation the source code(s) applicable to any software to which SRFECC obtains full ownership rights, notwithstanding any statement contained within the Contract documents to the contrary.

**Do Not Accept.**

**New World is the registered trademark and copyright owner of the proposed software. Our proposal includes a perpetual, non-exclusive, non-transferable license for its use. Please refer to Paragraph 2 of the General Terms and Conditions of the Software License and Services Agreement included in section 7 of this RFP response for specific terms regarding Ownership.**

**Design specifications and technical information are available to our customers. For an additional fee, the source code for New World's Aegis product may be held in escrow by Iron Mountain Intellectual Property Management in the event of New World's dissolution. New World's proposed terms are included in Exhibit F of the sample contract included in section 7 of this RFP response. Because source code escrow is a service provided by a third party, provided at the customer's request, it is the customer's responsibility to provide for the cost of establishment and maintenance of the escrow account.**

7.18    Extension Of Project Schedule

Time is of the essence in the performance of the Contract that would be awarded as a result of this RFP.  Installation and satisfactory operation must be completed within the agreed upon schedule at the time of award of Contract.   Project extensions may be granted at the sole discretion of SRFECC, and only if delays are experienced as a result of:

a) Actions taken by SRFECC, or its agents, which are the sole cause for delay.

b) Changes ordered by SRFECC, which are the sole cause for delay.

c) Road repairs, mishaps, strikes, Acts of War, Acts of God, riots, lockouts, or inclement weather which would delay equipment or limit access to any site at which work will be required, if these events are the sole cause of the delay.

No damages for delays, however caused, may be recovered by the Selected Proposer.

**Alternative Offered.**

March 28, 2014

**Neither New World nor Customer shall be held responsible for delays when such delays are caused by conditions beyond their control, including without limitation:**

- **Acts of God, fire, explosion, epidemic, cyclone, flood, war, strikes, revolution, civil unrest, or acts of public enemies.**

- **Change of law and order, proclamation, regulation, ordinance or governmental requirement.**

**Upon cessation of work for reason of force majeure delays, New World and Customer shall use their best efforts to thereafter resume such work.**

7.19    Software Escrow Requirement

Upon Contract execution, the Selected Proposer shall place the Source Code for all of the Selected Proposer's software that will be provided to SRFECC under this agreement in an escrow account for the benefit of SRFECC. Any new releases or upgrades to the Selected Proposer's systems that are installed at SRFECC shall also be placed in the escrow account in accordance with the terms of the source code escrow agreement.

The Source Code will be released to SRFECC in the event of the Selected Proposer's material breach of this Agreement, the Selected Proposer's abandonment of support and maintenance of SRFECC's software, or the Selected Proposer's abandonment of support and maintenance of SRFECC's software to the extent that SRFECC operations are severely impaired.  In the event the Source Code is released to SRFECC, SRFECC agrees to use it exclusively for internal purposes, to maintain its confidentiality, and to otherwise be bound by all other terms and conditions of this agreement not inconsistent with its possession and use of the Source Code.

**Alternative Offered.**

**Design specifications and technical information are available to our customers. The source code for New World's Aegis product may be held in escrow by Iron Mountain Intellectual Property Management in the event of New World's dissolution. New World's proposed terms are included in Exhibit F of the attached sample contract.**

The Selected Proposer will also provide SRFECC with all of the filenames, data dictionaries, and update files (when implemented) for all of the Selected Proposer's systems that are, or will be installed in SRFECC.

**Alternative Offered.**

**New World does not provide the data dictionary. The database is Microsoft SQL Server and the database metadata is stored with the database. The data dictionary is easily generated with standard SQL Server tools or by using inexpensive third party tools. Storing the database metadata with the database and generating the data dictionary/schema on demand ensures that any documentation is current.**

7.20    System Acceptance and Performance Period

EXHIBIT 14 - PAGE 297

March 28, 2014

The system shall be accepted by SRFECC upon successful completion of an Acceptance Test Plan as described in Section 5.0 of this RFP, and the following general acceptance criteria.

a) The equipment shall be individually tested, and a performance verification test report shall be completed for each major equipment category or software module.  This shall be accomplished during a period of time not to exceed 45 consecutive calendar days after equipment or software delivery, installation, and optimization.  Any delays beyond this period shall be documented and submitted in writing, and further disposition shall be affected by the factors involved in the delay.

b) The system shall undergo operational reliability testing including the following:

1.  During the 90-day reliability test period, SRFECC shall utilize the Selected Proposer's system for its intended purpose (in-service use) to test all operational modes and equipment configurations, with the system fully loaded to peak activity to ensure that all operational modes function properly and that all system "bugs" have been corrected.  The use of the system during this performance test period shall not be interpreted as being "accepted" by SRFECC.

2. Successful operation is defined as the absence of any major failure of the Selected Proposer's installed systems or system function that results in the inability of the overall system to perform as specified.  Minor failures, such as operational problems and adjustments normally encountered during implementation of a new system, shall not constitute a failure in achieving successful operation.

3. During the reliability test period, the Selected Proposer shall provide replacement parts, materials, and qualified personnel to service the failed equipment at the sites of work in accordance with the requirements established for warranty repairs.  The Selected Proposer shall have sufficient personnel and parts available to maintain the equipment so that the equipment can be repaired or replaced as necessary.

During the performance period, the Selected Proposer shall establish and maintain the following documentation:

i)  Prepare and maintain a service/repair record system.  Each unit shall be maintained by serial number and SRFECC asset number.

ii)  Prepare and maintain a failure reporting system to ensure that all failures are reported properly to SRFECC.  A failure log shall be available for inspection by SRFECC at all times.  In addition, a formal failure report shall be submitted to SRFECC on a monthly basis and shall show for each failure:  (1) the original complaint;

EXHIBIT 14 - PAGE 298

March 28, 2014

(2) the problem actually found; (3) repairs performed; (4) itemized list of parts and/or system modules/components replaced; and (5) technician's name.

If the Contract is negated because of failure of the equipment or software to operate successfully during the performance period, the Selected Proposer shall provide SRFECC with the necessary packaging and shipping instructions, and SRFECC shall then cause the equipment to be shipped to the Selected Proposer at no cost to SRFECC.

**Alternative Offered.**

**New World has proposed a complete solution based on standard software. New World has provided for your review a Sample Acceptance Test Plan under the Implementation heading in section 7 of this RFP response. Should we be chosen as the preferred solution provider, New World will negotiate mutually agreeable test criteria.**

EXHIBIT 14 - PAGE 299

## 6. REQUIRED FORMS

### ATTACHMENT A – SIGNATURE AFFIDAVIT

Per the RFP instructions, the Signature Affidavit has been included as the first page of our proposal.

### ATTACHMENT B – REFERENCE DATA SHEET

The attached reference list describes in detail some of New World's public safety installations. Because each system is unique to the customer's needs, the following may not represent the exact system proposed for the SRFECC. However, we have selected customers with similarities to the SRFECC with respect to product configuration, geographical areas, customer type or operational characteristics.

These references are intended to provide further confidence in the SRFECC's selection of New World as its public safety solution provider. If the SRFECC requires more information or additional references, please contact Michael Hargrove, Regional Territory Manager, at (951) 265-4055.

EXHIBIT 14 - PAGE 300

# REFERENCE DATA SHEET

Provide company name, address, contact person, telephone number, and appropriate information on the product(s) and/or service(s) used for three (3) or more installations/services with requirements similar to those included in this solicitation document

| | |
|---|---|
| **NAME OF VENDOR:** | Madison County, Indiana |
| **STREET ADDRESS:** | 720 Central Avenue |
| **CITY, STATE, ZIP** | Anderson, Indiana 46016 |
| **CONTACT PERSON:** | Jerry Branson |
| | **EMAIL:** jebranson@madisoncounty.in.gov |
| **PHONE #:** | (765) 641-9511 |
| | **FAX #:** |
| **Product(s) and/or Service(s) Used:** | Combined Law Enforcement/Fire/EMS CAD Enterprise.NET<br><br>Multi-Jurisdictional Law Enforcement Records<br><br>Fire Records Management<br><br>Corrections Management<br><br>Law Enforcement and Fire Mobile Computing<br><br>Law Enforcement Field-Based Reporting |
| | |

| NAME OF VENDOR: | Bay County, Michigan | |
|---|---|---|
| STREET ADDRESS: | 1228 Washington Avenue | |
| CITY, STATE, ZIP | Bay City, Michigan 48708 | |
| CONTACT PERSON: | Michelle Katt | EMAIL: kattm@baycounty.net |
| PHONE #: | (989) 895-4176 | FAX #: |
| Product(s) and/or Service(s) Used: | CAD Enterprise.NET Combined Law Enforcement/Fire/EMS CAD | |

| NAME OF VENDOR: | City of Elgin, Illinois | |
|---|---|---|
| STREET ADDRESS: | 151 Douglas Avenue | |
| CITY, STATE, ZIP | Elgin, Illinois 60120 | |
| CONTACT PERSON: | Lieutenant Bill Wolff | EMAIL: wolff_b@cityofelgin.org |
| PHONE #: | (847) 289-2602 | FAX #: (847) 289-2750 |
| Product(s) and/or Service(s) Used: | CAD Enterprise.NET Combined Law Enforcement/Fire/EMS CAD<br><br>Multi-Jurisdictional Law Enforcement Records<br><br>Corrections Management<br><br>Law Enforcement and Fire Mobile Computing<br><br>Law Enforcement Field-Based Reporting | |

New World Systems®

| NAME OF VENDOR: | City of Montgomery, Alabama | |
|---|---|---|
| STREET ADDRESS: | 320 North Ripley | |
| CITY, STATE, ZIP | Montgomery, Alabama 36101 | |
| CONTACT PERSON: | Lieutenant Mark Drinkard | EMAIL: mdrinkard@montgomeryal.gov |
| PHONE #: | (334) 241-2257 | FAX #: (334) 241-2333 |
| Product(s) and/or Service(s) Used: | CAD Enterprise.NET Combined Law Enforcement/Fire/EMS CAD<br><br>Single-Jurisdictional Law Enforcement Records<br><br>Fire Records Management<br><br>Corrections Management<br><br>Mobile Computing<br><br>Law Enforcement Field-Based Reporting | |

| NAME OF VENDOR: | Marion Area Multiagency Emergency Telecommunications (METCOM), Oregon | |
|---|---|---|
| STREET ADDRESS: | 270 Montgomery Street | |
| CITY, STATE, ZIP | Woodburn, Oregon 97071 | |
| CONTACT PERSON: | Gina Audritsh, Director of Dispatch | EMAIL: gina.audritsh@ci.woodburn.or.us |
| PHONE #: | (503) 982-2344 | FAX #: |
| Product(s) and/or Service(s) Used: | CAD Enterprise.NET Combined Law Enforcement/Fire/EMS CAD | |

New World Systems®

**ATTACHMENT C – VENDOR BACKGROUND AND QUALIFICATIONS QUESTIONNAIRE: NEW WORLD**

## VENDOR BACKGROUND AND QUALIFICATIONS QUESTIONNAIRE

Please Provide narrative responses to the following questions, including any necessary documentation, for each item listed below (If any Vendor is utilizing a subcontractor(s) in their Bid Response, each Subcontractor must also complete this Questionnaire)

1.  Specify the number of years the vendor has been in the public sector software business. Provide public sector vs. private sector for number of clients, as well as revenue percentage comparisons.

*New World Response:* New World was incorporated in 1981 and has provided public sector software for more than 30 years. Our focus is on the public sector exclusively – 100 percent of our customers are in the public sector.

2.  What percentage of vendor employees are dedicated solely to public safety software versus public sector and/or private sector software.

*New World Response:* Approximately 75 percent of New World's employees are dedicated solely to our Aegis public safety software.

3.  How many agencies are currently using the same software (version and configuration) as described in the proposal to SRFECC?

*New World Response:* New World proposes a solution for SRFECC that is built around our recently released CAD Enterprise.NET application. CAD Enterprise was architected to handle the very largest CAD centers operating under heavy loads (> 1 million calls year) without impacting performance. Currently ten New World customers are active on this platform, with many others in the project delivery phase.

4.  Describe the structure and organization of the technical support personnel, including escalation processes, procedures and criteria to specialized support.

*New World Response:* New World's Customer Support Call Center is structured to provide three levels of support:

▪ Level 1 consists of phone support provided by the initial call taker. Our call takers are trained in all our applications and most calls are resolved at this level.

▪ Level 2 support is provided for more complicated issues that may need to be referred to a specialist with more detailed knowledge of a particular application.



EXHIBIT 14 - PAGE 304

- Level 3 support issues are more complicated and require reprogramming. In this case, the support team will work directly with our development team to develop the appropriate software patch or update as required.

Our severity levels and response times are defined as follows:

| Severity | Nature of Issue | Response Time |
|----------|----------------|---------------|
| Critical | <ul><li>System down</li><li>Total disruption of dispatch operations</li><li>Productive use of application prohibited</li><li>Data loss or data corruption</li><li>Redundant environment operation concerns</li></ul> | Business Hours:<br>Monday through Friday<br>8:00 a.m. – 8:00 p.m. EST/EDT<br>Immediate Response<br><br>24x7 Support:<br>After hours, Weekends, Holidays<br>30 minutes |
| Severe | <ul><li>Productive use of application severely compromised</li><li>No established workaround</li><li>Major business requirement severely impacted</li></ul> | Business Hours:<br>Monday through Friday<br>8:00 a.m. – 8:00 p.m. EST/EDT<br>Immediate Response<br><br>24x7 Support:<br>After hours, Weekends, Holidays<br>30 minutes |
| Moderate | <ul><li>Productive use of application impeded</li><li>Workaround generally available</li></ul> | Business Hours:<br>Monday through Friday<br>8:00 a.m. – 8:00 p.m. EST/EDT<br>Immediate Response<br><br>24x7 Support:<br>Next business day |
| Minor | <ul><li>Cosmetic in nature</li><li>Workaround generally available</li><li>System functionality not impeded</li></ul> | Business Hours:<br>Monday through Friday<br>8:00 a.m. – 8:00 p.m. EST/EDT<br>Immediate Response<br><br>24x7 Support:<br>Next business day |

In addition to the service provided during standard support hours, New World provides Emergency/24x7 support as a standard benefit for CAD software; this premium support option may be purchased for other applications. A special toll-free number connects you with a live person – not a voicemail system – who will triage your issue and call in a New World support representative to provide further assistance and examine the problem by accessing your system as needed.

*New World Systems*®

EXHIBIT 14 - PAGE 305

5.  Indicate whether the business is a parent or subsidiary in a group of companies.

*New World Response:* New World is neither a parent nor a subsidiary in a group of companies.

6.  Provide a brief statement of the company's background demonstrating longevity and financial stability.

*New World Response:* Carefully managed growth and a more than 30-year history of zero debt give New World stability that is uncommon in today's highly volatile public sector software industry. New World has never had an operating loss, has been profitable each year for more than 30 years and has never been acquired or merged.

7.  Indicate if the company incurred an annual operating loss in the last five (5) years.

*New World Response:* New World has never incurred an annual operating loss.

8.  Has the company had a workforce reduction during the past five (5) years?

*New World Response:* New World has never had a workforce reduction.

9.  If so, provide details regarding workforce reductions: percentage of workforce, business units affected, including R&D, senior management changes, etc.

*New World Response:* Not applicable.

10. Please provide your company's standard license agreement, maintenance and support agreement, source code escrow agreement, and any other standard agreements that might be utilized in conjunction with your company's bid.

*New World Response:* The New World Standard Software License and Services Agreement included for your review in section 7 of this RFP response addresses software licensing, maintenance, support and source code escrow.

11. Describe how your company measures customer satisfaction for software applications and customer service and support.

*New World Response:* New World employs a variety of survey techniques to measure and ensure customer satisfaction. During implementation, several project status meetings will be held on site to make sure we are maintaining customer satisfaction. Upon successful implementation, the senior support executive contacts the customer to verify satisfaction and learn from the project. Once the implementation is complete, customers are


New World Systems®

EXHIBIT 14 - PAGE 306

surveyed up to twice a year by our Marketing Department. The most recent survey finds that over 85 percent of New World's public safety customers rate our support with an "A" or "B" grade. We continue to strive to make these marks even higher and improve our customer support. Additional service and support information is included under the Warranty and System Maintenance heading in Section 3 of this RFP response.

12. Describe internal performance metrics used to quantify key customer support responsiveness, such as: Issues resolved on first call, average call duration, average time to reach issue resolution, physical location of call center, etc.

*New World Response:* Some of our key metrics are Cases Closed within One Day, Cases Closed within Two Days and Cases Closed beyond Two Days. These measurements provide benefits to both New World and our customers. First, our customers are provided with a Case Number for tracking purposes, allowing them to reference this number should they call back and to follow the progress of the issue via the MyNewWorld website, the center of Customer Support information. At New World, we receive a better picture of the true technical, training and configuration issues. In the past, we measured all calls such as calls for information – not a technical issue but a call handled by the Support Center.

New World also has key metrics around Call Taking and Response, including Calls Answered prior to Caller Abandonment as well as Calls Answered within Two Minutes. Our goal for the first metric is 95 percent and currently we have met that goal and are looking to exceed it as the year progresses. In terms of calls within two minutes, our goal is 90 percent and statistics illustrate we are currently meeting this measurement.

13. Describe the company's commitment to research and development for the specific public safety application being proposed; include development staff size and percentage of annual revenue invested in application development of solution proposed.

*New World Response:* New World is very committed to an active research and development program, typically allocating 20 percent of revenue to research and development. Each year the amount of dollars allocated to Research and Development has continued to increase.

As regards the size of our development staff, New World considers that information to be highly confidential. We welcome the opportunity to discuss this information with you in person; however, because of public disclosure laws we are unable to provide the requested information in this written response.

14. Provide details of past or pending litigation, arbitration, liens, or claims against the vendor.

*New World Response:* There are no judgments, pending litigation, liens or financial reversals that might materially affect the viability of New World or our public safety products.



EXHIBIT 14 - PAGE 307

15. Is the Company a Microsoft Certified Solutions Partner?

*New World Response:* Yes. New World is a Microsoft Gold Certified Partner, representing the highest level of competence, expertise and working relationship with Microsoft technologies.

16. Is the Company an ESRI certified Partner? If so, explain and provide the tier.

*New World Response:* New World is an ESRI Silver Partner. ESRI's GIS technology is directly embedded into our software, and our ESRI Original Equipment Manufacturer (OEM) Business Partnership provides us with exclusive access to both ESRI developers and new releases. New World was also named ESRI 2009 Business Partner of the Year. The award is given to business partners that exemplify the culture and ideology of ESRI by participating in innovative product development and fostering ESRI technology into key markets.

17. For each of the applications being proposed, please provide the date of first release and date of most recent release and version number.

New World Response: New World is proposing the following applications for the SRFECC:

| Software | Date of First Release | Date of Current Release / Version Number |
|---|---|---|
| CAD Enterprise.NET | October 2012 | December 2013 / 10.2 |
| Mobile Software | 1992 | December 2013 / 10.2 |

18. Certify that the Company is not identified on a list created pursuant to subdivision (b) of Section 2203, as a person, or as a person described in subdivision (b) of Section 2202.5 engaging in investment activities in Iran described in subdivision (a) of Section 2205.5.

*New World Response:* New World certifies that we are not identified on a list created pursuant to subdivision (b) of Section 2203, as a person, or as a person described in subdivision (b) of Section 2202.5 engaging in investment activities in Iran described in subdivision (a) of Section 2205.5. The company has no investments outside of the United States.

(Add Graph) Original Development Org/Date of First Release/ Date of Most recent Release & Version

*New World Response:* Please see our response to question 17 above.



EXHIBIT 14 - PAGE 308

### ATTACHMENT C – VENDOR BACKGROUND AND QUALIFICATIONS QUESTIONNAIRE: DECCAN INTERNATIONAL

## VENDOR BACKGROUND AND QUALIFICATIONS QUESTIONNAIRE

Please Provide narrative responses to the following questions, including any necessary documentation, for each item listed below (If any Vendor is utilizing a subcontractor(s) in their Bid Response, each Subcontractor must also complete this Questionnaire)

1. Specify the number of years the vendor has been in the public sector software business. Provide public sector vs. private sector for number of clients, as well as revenue percentage comparisons.

Headquartered in San Diego, California, Deccan International has been a leader in the development of computer-aided-dispatch analysis software for over 18 years, and continues to develop new and enhanced decision-support tools to help Fire, Emergency Medical Services (EMS), and emergency communication centers operate more efficiently.  Deccan has over 300 clients, all of which are public sector.

2. What percentage of vendor employees are dedicated solely to public safety software versus public sector and/or private sector software.

There are currently 25 employees at Deccan International, all of which are dedicated solely to public safety software.

3. How many agencies are currently using the same software (version and configuration) as described in the proposal to SRFECC?

Please see the following list of Deccan LiveMUM application installations completed within the last five years:

| Client | LiveMUM | Agency | Fire&EMS |
|---|---|---|---|
| Abilene Fire Department | ✔ | | |
| Alameda County RECC | ✔ | ⊘ | ⊘ |
| *Alameda City Fire Department* | ✔ | | |
| *Alameda County Fire Department* | ✔ | | |
| *Camp Parks Reserves Training Area* | ✔ | | |



EXHIBIT 14 - PAGE 309

| Client | LiveMUM | Agency | Fire&EMS |
|---|---|---|---|
| *Fremont Fire Department* | ✔ | | |
| *Lawrence Livermore National Laboratory* | ✔ | | |
| *Livermore-Pleasanton* | ✔ | | |
| *Union City Fire Department* | ✔ | | |
| Aurora Fire Department | ✔ | | |
| Austin Fire Department | ✔ | | |
| Austin-Travis County EMS | ✔ | | |
| BCAS | ✔ | | |
| *Vancouver* | ✔ | | |
| *Kamloops* | ✔ | | |
| *Victoria* | ✔ | | |
| Boston Emergency Medical Services | ✔ | | |
| Boston Fire Department | ✔ | | |
| BRETSA (Boulder) | ✔ | ∅ | |
| Brevard County Fire Department | ✔ | ∅ | |
| Clark County | ✔ | ∅ | |
| Cleveland EMS | ✔ | | |
| Cleveland FD | ✔ | | |
| Columbus | ✔ | | |
| Contra Costa (CCCFPD) | ✔ | | |
| Corpus Christi Fire | ✔ | | |
| CoSA | ✔ | | ∅ |
| Dallas Fire | ✔ | | |
| ECOMM | ✔ | ∅ | |
| Edmonton Fire | ✔ | | |
| El Paso | ✔ | | ∅ |
| Fairfax County | ✔ | | ∅ |
| FDNY - EMS | ✔ | | |
| FDNY - Fire | ✔ | | |
| Fort Worth FD | ✔ | | |
| Heartland | ✔ | ∅ | |
| Hennepin County | ✔ | | |
| Johnson County EMS | ✔ | | |



EXHIBIT 14 - PAGE 310

| Client | LiveMUM | Agency | Fire&EMS |
|---|---|---|---|
| Johnson County Fire | ✔ | ⊘ | |
| LA County | ✔ | ⊘ | |
| Langley | ✔ | | |
| Long Beach | ✔ | | |
| Louisville County EMS | ✔ | | |
| Louisville County FD | ✔ | | |
| Maple Ridge | ✔ | | |
| MetroNet | ✔ | ⊘ | |
| Minneapolis | ✔ | | |
| Napa Fire Department | ✔ | | |
| Nashville FD | ✔ | | |
| NJCPA | ✔ | ⊘ | |
| NORCOM | ✔ | ⊘ | |
| North Shore | ✔ | | |
| OCFA | ✔ | ⊘ | |
| Onondaga County | ✔ | | |
| Palm Beach County FR | ✔ | ⊘ | ⊘ |
| Richmond | ✔ | | |
| Roswell | ✔ | | |
| San Diego Fire | ✔ | | |
| San Francisco | ✔ | | |
| San Jose | ✔ | | |
| Seattle FD | ✔ | | |
| Seminole County | ✔ | | |
| Spokane Fire | ✔ | | |
| Surrey Fire | ✔ | ⊘ | |
| *Multi-Jurisdictional LiveMUM* | ✔ | | |
| Union Township | ✔ | | |
| Volusia County | ✔ | | |
| Williamson County EMS | ✔ | | |
| Yolo Emergency Communications Agency (YECA) | ✔ | | |

EXHIBIT 14 - PAGE 311

4.  Describe the structure and organization of the technical support personnel, including escalation processes, procedures and criteria to specialized support.

Deccan offers its clients a support team focused on customer service. Well-qualified project managers (PMs), who can effectively communicate ways to utilize the applications to answer strategic and real-time deployment related issues, comprise the core of the Deccan team. The PMs are supported by expert Operations Research Developers and Industrial Engineers, professionals that are proficient in supporting Fire/EMS clients to help improve operational productivity. In addition, the Deccan team is proud to have ex-public safety personnel on its team who brings real-world knowledge and experiences. In sum, Deccan's superior customer service and unparalleled level of expertise have resulted in a client base of over 300 throughout the U.S. and Canada.
Upon being awarded the contract, Deccan will appoint one senior project manager and one project manager to coordinate all LiveMUM, WallMap, BARB and DiVA project-associated tasks with the clients. Through periodic meetings, we will create the project plan and project schedule, review the project and its progress, and review the current task list and upcoming milestones. The assigned project team will be responsible for all problem resolution procedures, and is available during normal business hours as noted below. If the assigned point of contact is unavailable, SRFECC has direct access to contact the President of Deccan International.

Minor issues will be addressed within 8 business hours, and major issues addressed on a case-by-case basis, with a goal to have a resolution as quickly as possible. Additionally, as part of the maintenance plan, Deccan provides technical support via telephone during normal business hours 0900 to 1700 (Pacific Time) Monday through Friday with the exception of Deccan observed holidays.  Deccan will provide the client with a list of Deccan-observed holidays upon the client's request.



EXHIBIT 14 - PAGE 312

5.  Indicate whether the business is a parent or subsidiary in a group of companies.

Not applicable.

6.  Provide a brief statement of the company's background demonstrating longevity and financial stability.

Founded in 1996, Deccan International is the leading provider of turnkey software solutions and services for public safety strategic and real-time deployment planning. Deccan has pioneered in the development of computer-aided-dispatch analysis software for over 18 years, and continues to develop new and enhanced decision-support tools to help Fire, Emergency Medical Services (EMS), and emergency communication centers operate more efficiently.

Deccan's global expansion demonstrates the combination of its public safety knowledge with the needs and requests of each unique geography to best serve their Fire and EMS clients. Its success comes from strength in operations research, leading GIS technology, outstanding customer service and a solid 18-year track record with over 300 clients throughout the United States and Canada.

Deccan is continuously engaged in new application builds, application maintenance activities, and customer support services. Projects range in scope from building a single application for a small client department to building a suite of applications for multiple-agency clients.  Deccan employs Project Managers who manage each project from inception to completion, continuing into maintenance, providing ongoing project support. Together with our team of analysts and engineers, Deccan provides the highest level of customer service and support to all of our clients.

7.  Indicate if the company incurred an annual operating loss in the last five (5) years.

Deccan International has not incurred an annual operating loss in the last five (5) years.

8.  Has the company had a workforce reduction during the past five (5) years?

No.

9.  If so, provide details regarding workforce reductions: percentage of workforce, business units affected, including R&D, senior management changes, etc.

Not applicable.

 New World Systems®

EXHIBIT 14 - PAGE 313

10. Please provide your company's standard license agreement, maintenance and support agreement, source code escrow agreement, and any other standard agreements that might be utilized in conjunction with your company's bid.

The source code can be provided in an escrow-type arrangement upon request.  However, pricing for this option is not immediately available and would incur an additional charge.

Deccan's standard license and maintenance agreements have been included for review in section 7, Appendix 4 of this RFP response.

11. Describe how your company measures customer satisfaction for software applications and customer service and support.

Every client has a dedicated Project Manager assigned to their account. Project Managers proactively reach out to clients on a regular basis to assess satisfaction and ensure that the products are performing as intended. They also develop a deep understanding of client needs in order to make suggestions regarding product usage and offer training as needed. Customer satisfaction is gauged through frequent contact.

In the future, Deccan will offer clients an additional point of contact, the Client Relations Manager. As Project Managers focus deeply on a subset of clients, the CRM will take a broader approach and develop relationships with all clients, providing another avenue for feedback. As a member of the Research and Development Division, the CRM will not be limited to use of the current product offerings as they stand. Rather, they will address client needs by proposing and developing new features and products to directly engage challenges faced by clients.

12. Describe internal performance metrics used to quantify key customer support responsiveness, such as: Issues resolved on first call, average call duration, average time to reach issue resolution, physical location of call center, etc.

Deccan International maintains a web-based system called Mantis Bug Tracker which is used for tracking issues that relate to the software applications sold.  Issues logged into Mantis can be reported by clients or directly by internal staff.  Metrics readily available include number of open issues, duration of these open issues, and quantity of issues owned by individual staff members.   Email alerts are sent to key members of staff as issues are updated so that progress can be consistently monitored and flags raised if resolution is not achieved in a timely manner.

13. Describe the company's commitment to research and development for the specific public safety application being proposed; include development staff size and percentage of annual revenue invested in application development of solution proposed.



EXHIBIT 14 - PAGE 314

Deccan is continuously engaged in new application builds, application maintenance activities, and customer support services.  Projects range in scope from building a single application for a small client department to building a suite of applications for multiple-agency client.  Deccan invests 20 percent of its annual revenue into the development of these applications.

14. Provide details of past or pending litigation, arbitration, liens, or claims against the vendor.

Not applicable.

15. Is the Company a Microsoft Certified Solutions Partner?

Deccan is in the process of renewing its accreditation as a Microsoft Certified Solutions Partner.

16. Is the Company an ESRI certified Partner? If so, explain and provide the tier.

Deccan is not yet an ESRI certified partner.

17. For each of the applications being proposed, please provide the date of first release and date of most recent release and version number.

| APPLICATION | FIRST RELEASE DATE | MOST RECENT RELEASE - (VERSION) |
|---|---|---|
| LiveMUM | 2003 | 5.5.31.14 |
| DiVa | 2005 | 1.2 |
| WallMap | 2008 | 5.31.6 |

18. Certify that the Company is not identified on a list created pursuant to subdivision (b) of Section 2203, as a person, or as a person described in subdivision (b) of Section 2202.5 engaging in investment activities in Iran described in subdivision (a) of Section 2205.5.

Deccan International is not identified on a list created pursuant to subdivision (b) of Section 2203, as a person, or as a person described in subdivision (b) of Section 2202.5 engaging in investment activities in Iran described in subdivision (a) of Section 2205.5.

EXHIBIT 14 - PAGE 315

## ATTACHMENT D – DESIGNATION OF CONFIDENTIAL AND PROPRIETARY INFORMATION

Please see attached.

EXHIBIT 14 - PAGE 316

March 28, 2014

# DESIGNATION OF CONFIDENTIAL
# AND PROPRIETARY INFORMATION

The attached material submitted in response to this Proposal includes proprietary and confidential information which qualifies as a trade secret, or is otherwise material that can be kept confidential under the California Public Records Act.  As such, we ask that certain pages, as indicated below, of this proposal response be treated as confidential material and not be released without our written approval. Attach additional sheets if needed.

| Section | Page Number | Topic |
|---------|-------------|-------|
| 3 | All | Response to Technical Requirements: Contains proprietary information deemed to be trade secrets, regarding New World's proposed software applications. Disclosure would provide unfair competitive advantage to others. |
| 6 | 6-2 to 6-4 | Customer References: Contains privileged information, deemed to be trade secrets, regarding New World customer projects. |

Check mark :_____This Vendor is not designating any information as proprietary and confidential which qualifies as trade secret.

**Prices always become public information when proposals are opened, and therefore cannot be designated as confidential.**

Other information cannot be kept confidential unless it is a trade secret.  "Trade secret" means information, including a formula, pattern, compilation, program, device, method technique or process to which all of the following apply:

1.   The information derives independent economic value, actual or potential, from not being generally known to, and not being readily ascertainable by proper means by other persons who can obtain economic value from its disclosure or use.

2.   The information is the subject of efforts to maintain its secrecy that are reasonable under the circumstances.

**In the event the Designation of Confidentiality of this information is challenged, the undersigned hereby agrees to provide legal counsel or other necessary assistance to defend the Designation of Confidentiality.**

Failure to include this form in the proposal response may mean that all information provided as part of the proposal response will be open to examination or copying. SRFECC considers other markings of confidential in the proposal document to be insufficient. The undersigned agree to hold SRFECC harmless for any damages arising out of the release of any material unless they are specifically identified above.

_Craig Bickley_

**Signature**

**Craig Bickley**

**Name (type or print)**

RFP # 14-01

50

EXHIBIT 14 - PAGE 317

## ATTACHMENT E – FAIR LABOR PRACTICES CERTIFICATION

Please see attached.

EXHIBIT 14 - PAGE 318

**Attachment E**

**Submit with RFP**

## FAIR LABOR PRACTICES CERTIFICATION

The undersigned, for and on behalf of the PROPOSER, BIDDER OR APPLICANT named herein, certifies as follows:

1.   That he or she is an officer or duly authorized agent of the above-referenced PROPOSER, BIDDER OR APPLICANT, which has a submitted a proposal, bid or application for a contract with SRFECC.

That PROPOSER, BIDDER OR APPLLICANT has:  (Check One)

___X___ not been found by the National Labor Relations Board ("NLRB") to have violated any statute or regulation regarding labor standards or relations in the seven years prior to the date this Certification is signed.

_____ been found by the National Labor Relations Board ("NLRB") to have violated any statute or regulation regarding labor standards or relations in the seven years prior to the date this Certification is signed

Date Signed: __May 12, 2014__

_Craig Bickley_

**Craig Bickley**
Officer or Authorized Agent

**New World Systems**
_____

Business Name

**NOTE:  You can find information regarding the violations described above at:** www.nlrb.gov.

**For Reference:**

**(28)** BIDDER RESPONSIBILITY. **(a)** Any bid, application or proposal for any contract with SRFECC, including public works contracts regulated under chapter 40, shall include a certification indicating whether the bidder has been found by the National Labor Relations Board (NLRB) to have violated any statute or regulation regarding labor standards or relations within the last seven years. The Purchasing Manager shall investigate any such finding and make a recommendation to the committee, which shall determine whether the conduct resulting in the finding affects the bidder's responsibility to perform the contract.

If you indicated that you have been found by the NLRB to have such a violation, you must include a copy of any relevant information regarding such violation with your proposal, bid or application.

EXHIBIT 14 - PAGE 319

## ATTACHMENT F – COST/FINANCIAL PROPOSAL

Per the instructions in the RFP, New World's Cost Proposal for SRFECC is included in a separate document and USB submitted with this RFP response.

## ATTACHMENT G – NON-COLLUSION DECLARATION

Please see attached.

EXHIBIT 14 - PAGE 320

March 28, 2014

## NON-COLLUSION DECLARATION

NON-COLLUSION DECLARATION

The undersigned declares:

I am the <u>Senior Vice President of Sales</u> of <u>New World Systems Corporation</u>, the party making the foregoing bid.

The bid is not made in the interest of, or on behalf of, any undisclosed person, partnership, company, association, organization, or corporation. The bid is genuine and not collusive or sham. The bidder has not directly or indirectly induced or solicited any other bidder to put in a false or sham bid. The bidder has not directly or indirectly colluded, conspired, connived, or agreed with any bidder or anyone else to put in a sham bid, or to refrain from bidding. The bidder has not in any manner, directly or indirectly, sought by agreement, communication, or conference with anyone to fix the bid price of the bidder or any other bidder, or to fix any overhead, profit, or cost element of the bid price, or of that of any other bidder. All statements contained in the bid are true. The bidder has not, directly or indirectly, submitted his or her bid price or any breakdown thereof, or the contents thereof, or divulged information or data relative thereto, to any corporation, partnership, company, association, organization, bid depository, or to any member or agent thereof, to effectuate a collusive or sham bid, and has not paid, and will not pay, any person or entity for such purpose.

Any person executing this declaration on behalf of a bidder that is a corporation, partnership, joint venture, limited liability company, limited liability partnership, or any other entity, hereby represents that he or she has full power to execute, and does execute, this declaration on behalf of the bidder.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct and that this declaration is executed on <u>May 12, 2014</u> [date], at <u>Troy</u> [city], <u>Michigan</u> [state]."

_____
[Signature of Declarant]

**Craig Bickley**
_____
[Name (type or print)]

RFP # 14-01

53

EXHIBIT 14 - PAGE 321

## ATTACHMENT H – PERFORMANCE AND PAYMENT BOND
### H-1: PERFORMANCE BOND

New World Systems agrees to comply with the requirement to provide a performance bond as requested in the SRFECC's RFP. As a matter of policy, New World will provide a performance bond for the total amount of application software licensed by the Customer. Other cost components of the bid (e.g., equipment) contain tangible collateral which New World does not include in the amount of the performance bond provided. As most customers do not require performance bonds, any costs of performance bonds requested will be the responsibility of the customer.

Per the instructions in the RFP, please see attached form H-1. Should New World be selected as the preferred solution provider, the process of securing a performance bond will be completed.

EXHIBIT 14 - PAGE 322

March 28, 2014

## PERFORMANCE AND PAYMENT BOND

## H-1:  PERFORMANCE BOND

KNOW ALL MEN BY THESE PRESENTS:

That, Whereas _____of hereinafter called the CONTRACTOR (Principal), and _____ a corporation duly organized and existing under and by virtue of the laws of the State of _____ and authorized to transact a surety business in California, hereinafter called the SURETY, are held and firmly bound unto the    Sacramento   Regional   Fire   Emergency   Communications   Center   (Obligee),   in   the   sum   of ($ _____)                            for which payment well and truly to be made we bind ourselves, our heirs, executors and administrators, successors and assigns, jointly and severally, firmly by these presents.

THE CONDITION IS SUCH THAT:

The Principal has entered into a contract dated _____, with the Obligee to do and perform the following work:

If the said Principal shall well and truly perform the said work, and fulfill each and every of the covenants, conditions and requirements of the said contract in accordance with the plans and specifications, then the above obligation to be void, otherwise to remain in full force and virtue.

In Witness Whereof, We have hereunto set our hands and seals this _____ day of \_\_\_\_, 2014.


_____
PRINCIPAL (Signature)


_____
SURETY


_____
SURETY ADDRESS


_____
SURETY PHONE NO.


By:   _____
Attorney-in-Fact

EXHIBIT 14 - PAGE 323

### H-2: LABOR AND MATERIALS (PAYMENT) BOND

New World Systems agrees to comply with the requirement to provide a labor and materials (payment) bond as requested in the SRFECC's RFP. As most customers do not require labor and materials (payment) bonds, any costs of labor and materials (payment) bonds requested will be the responsibility of the customer.

Per the instructions in the RFP, please see attached form H-2. Should New World be selected as the preferred solution provider, the process of securing a labor and materials (payment) bond will be completed.

EXHIBIT 14 - PAGE 324

March 28, 2014

# H-2:  LABOR AND MATERIALS (PAYMENT) BOND

KNOW ALL MEN BY THESE PRESENTS:

     That, whereas _____ of _____ hereinafter called the CONTRACTOR (Principal), and _____ a corporation duly organized and existing under and by virtue of the laws of the State of _____ and authorized to transact a surety business in California, hereinafter called the SURETY, are held and firmly bound unto the Sacramento Regional Fire/EMS Communication Center (Obligee), in the sum of _ ($_____) for which payment well and truly to be made, we bind ourselves, our heirs, executors and administrators, successors and assigns, jointly and severally, firmly by these presents.

THE CONDITION IS SUCH THAT:

     The Principal has entered into a contract dated _____, with the Obligee to do and perform the following work:

     If said Contractor, his or its heirs, executors administrators, successors or assigns, or subcontractors, shall fail to pay any of the persons named in Civil Code Section 9100, or amounts due under the Unemployment's Insurance Code with respect to work or labor performed by any such claimant, or for any amounts required to be deducted, withheld, and paid over to the Employment Development Department from the wages of employees of the contractor and subcontractors pursuant to Section 13020 of the Unemployment Insurance Code, with respect to such work and labor, that the Surety or Sureties herein will pay for the same in the amount not exceeding the sum specified in this bond, otherwise the above obligation shall be void.  In case suit is brought upon this bond, the said Surety will pay a reasonable attorney's fee to be fixed by the court.

     This bond shall insure to the benefit of the persons named in the Civil Code Section 9100 as to give a right to action to such persons or their assigns in any suit brought upon this bond.

     In Witness Whereof, We have hereunto set our hands and seals this _____ day of , 2014.

 

_____
PRINCIPAL (Signature)

_____
SURETY

_____
SURETY ADDRESS

_____
SURETY PHONE NO.

By:  _____
Attorney-in-Fact

EXHIBIT 14 - PAGE 325

## ATTACHMENT I – STANDARD TERMS AND CONDITIONS

Please see attached.

EXHIBIT 14 - PAGE 326

## STANDARD TERMS AND CONDITIONS

To the extent any of The Standard Terms and Conditions Language below conflicts with any terms and conditions set forth in the body of RFP #14-01 above, the terms and conditions set forth above in the RFP shall govern.

---

**STANDARD TERMS AND CONDITIONS**

*These provisions (and any other provisions that are part of the RFP) should be made part of the RFP and not be a separate attachment.*

---

1.0    APPLICABILITY:  The terms and conditions set forth in this document apply to Requests for Proposals (RFP), Bids and all other transactions whereby SRFECC acquires goods or services, or both. (*Combine into RFP – or at least reference the exact RFP*)

1.1    ENTIRE AGREEMENT:  These Standard Terms and Conditions shall apply to any contract, including any purchase order, awarded as a result of this request.  Special requirements of a resulting contract may also apply.  Said written contract with referenced parts and attachments shall constitute the entire agreement, and no other terms and conditions in any document, acceptance, or acknowledgment shall be effective or binding unless expressly agreed to in writing by SRFECC.  (*If the provisions apply to a contract, they will also need to be included in the contract.  It is likely the contract will contain an integration clause making all prior agreements (written or oral) irrelevant.*)

**New World Response: The New World Standard Software License and Services Agreement included in section 7 of this RFP response outlines the Terms and Conditions for New World's customer relationships. Our bid response is based on this Agreement. To the extent that the requirements stated in the Request for Proposal differ from the Terms and Conditions of the New World Agreement, New World's Terms and Conditions shall be our intended Terms and Conditions for use. Upon selection as the preferred solution provider, New World will evaluate and discuss all requested changes to the New World Agreement.**

1.2    DEFINITIONS:  As used herein, "vendor" includes a provider of goods or services, or both, who is responding to an RFP or a bid, and "bid" includes a response to either an RFP or a bid.

2.0    SPECIFICATIONS:  The specifications in this request are the minimum acceptable.  (*This conflicts with all the provisions in the RFP which allow for changes, options, exceptions, and ability to decline compliance.  This is more in line with California law.*) When specific manufacturer and model numbers are used, they are to establish a design, type of construction, quality, functional capability or performance level, or any combination thereof, desired.  When alternates are proposed, they must be identified by manufacturer, stock number, and such other information necessary to establish equivalency.  SRFECC shall be the sole judge of equivalency.  Vendors are cautioned to avoid proposing alternates to the specifications which may result in rejection of their bid.

3.0    DEVIATIONS AND EXCEPTIONS:  Deviations and exceptions from terms, conditions, or specifications shall be described fully, on the vendor's letterhead, signed, and attached to the bid.  In the absence of such statement, the bid shall be accepted as in strict compliance with all terms, conditions, and specifications and vendor shall be held liable for injury resulting from any deviation.  (*Areas where deviations and exceptions are allowed should be specifically noted in the RFP/specifications.*)

4.0    QUALITY:  Unless otherwise indicated in the request, all material shall be first quality.  No pre-owned, obsolete, discontinued or defective materials may be used.

5.0    QUANTITIES:  The quantities shown on this request are based on estimated needs.  The SRECC reserves the right to increase or decrease quantities to meet actual needs.

EXHIBIT 14 - PAGE 327

March 20, 2014

6.0    DELIVERY:  Deliveries shall be FOB destination freight prepaid and included unless otherwise specified. SRFECC will reject shipments sent C.O.D. or freight collect.

7.0    PRICING:  Unit prices shown on the bid shall be the price per unit of sale, e.g., gal., cs., doz., ea., etc., as stated on the request or contract.  For any given item, the quantity multiplied by the unit price shall establish the extended price, the unit price shall govern in the bid evaluation and contract administration.

7.1    PRICING ADJUSTMENT: Prices established in continuing agreements and term contracts may be lowered due to market conditions, but prices shall not be subject to increase for the term specified in the award.  Vendor shall submit proposed increases to the contracting department thirty (30) calendar days before the proposed effective date of the price increase.    Proposed increases shall be limited to fully documented cost increases to the vendor that are demonstrated to be industry wide.  Price increases may not be granted unless they are expressed in bid documents and contracts or agreements.

7.2    NO CONFLICTS OF INTEREST:  Submission of a bid constitutes bidder's certification that no financial or personal relationship exists between the bidder and any SRFECC official or employee except as specially set forth in writing attached to and made a part of the bid.  The successful bidder shall disclose any such relationship which develops during the term of the contract.

8.0    ACCEPTANCE-REJECTION:  SRFECC reserves the right to accept or reject any or all bids, to waive any technicality in any bid submitted and to accept any part of a bid as deemed to be in the best interests of SRFECC.   Submission of a proposal or a bid constitutes the making of an offer to contract and gives SRFECC an option valid for 180 days after the date of submission to SRFECC.

8.1    TIME STAMPED BIDS: Bids **MUST** be dated and time stamped by SRFECC on or before the date and time that the bid is due.  Bids deposited or time stamped in another office will be rejected.  Actual receipt in the office of SRFECC is necessary; timely deposit in the mail system is not sufficient. THERE WILL BE NO EXCEPTIONS TO THIS POLICY.

9.0    METHOD OF AWARD:  Award shall be made to the lowest responsible, responsive vendor conforming to specifications, terms, and conditions, or to the most advantageous bid submitted to SRFECC on a quality versus price basis.  Among other things, quantities, time of delivery, purpose for which required, competency of vendor, the ability to render satisfactory service and past performance will be considered in determining responsibility.

10.0    ORDERING/ACCEPTANCE:  Written notice of award to a vendor in the form of a purchase order or other document, mailed or delivered to the address shown on the bid will be considered sufficient notice of acceptance of bid.  A formal

contract containing all provisions of the contract signed by both parties shall be used when required by SRFECC Purchasing Division.

11.0    PAYMENT TERMS AND INVOICING:    Unless otherwise agreed, SRFECC will pay properly submitted vendor invoices within thirty (30) days of receipt of goods or services, or combination of both.  Payment will not be made until goods or services are delivered, installed (if required), and accepted as specified.    Invoices presented for payment must be submitted in accordance with instructions contained on the purchase order.

**New World Response: New World utilizes a number of different payment schedules that are outlined in the sample contract included in section 7 of this RFP response. Our focus is to match the product or service being provided to the customer's specific payment schedule, based on deliverability. New World has provided alternative payment schedules in the past and will respectfully evaluate an alternative payment schedule that is mutually agreed upon by SRFECC and New World.**

11.1    NO WAIVER OF DEFAULT:  In no event shall the making of any payment or acceptance of any service or product required by this Agreement constitute or be construed as a waiver by SRFECC of any breach of the covenants of the Agreement or a waiver of any default of the successful vendor, and the making of any such payment or acceptance of any such service or product by SRFECC while any such default or breach shall exist shall in no way impair or prejudice the right of SRFECC with respect to recovery of damages or other remedy as a result of such breach or default.

12.0    TAXES:  SRFECC and its departments are exempt from payment of all federal tax and state and local taxes on its purchases

13.0    GUARANTEED DELIVERY:  Failure of the vendor to adhere to delivery schedules as specified or to promptly replace rejected materials shall render the vendor liable for all costs in excess of the contract price when alternate procurement is necessary.    Excess costs shall include administrative costs.

**New World Response: New World takes exception to the deduction of penalties from monies owed or to be owed by SRFECC or any payment of liquidated damages for failure to perform within the agreed time.**

14.0    APPLICABLE LAW AND VENUE:  This contract shall be governed under the laws of the State of California, and venue for any legal action between the parties shall be in California Circuit Court.  The vendor shall at all times comply with and observe all federal  and state laws, local laws, ordinances, and regulations which are in effect during the period of this contract and which in any manner affect the work or its conduct.

**New World Response: New World requests that any suit be brought in a Federal Court, not a State Court. Please refer to paragraph 14.0 of the New World Software License and Services Agreement included in section 7 of this RFP**

response for details on New World's terms for Dispute Resolution by Arbitration.

15.0   ASSIGNMENT:  No right or duty in whole or in part of the vendor under this contract may be assigned or delegated without the prior written consent of SRFECC.

16.0   NONDISCRIMINATION/AFFIRMATIVE   ACTION: During the term of this Agreement the vendor agrees not to discriminate against any person, whether an applicant or recipient of services, an employee or applicant for employment, on the basis of age, race, ethnicity, religion, color, gender, disability, marital status, sexual orientation, national origin, cultural differences, ancestry, physical appearance, arrest record or conviction record, military participation or membership in the national guard, state defense force or any other reserve component of the military forces of the United States, or political beliefs.   The vendor shall provide a harassment-free work environment.   These provisions shall include, but not be limited to, the following:   employment, upgrading, demotion, transfer, recruitment, advertising, layoff, termination, training, including apprenticeships, rates of pay or other forms of compensation.

16.1   Deleted.

16.2   POSTING REQUIREMENTS:  The vendor agrees to post in conspicuous places, available for employees and applicants for employment, notices setting forth the provisions of this Agreement as they relate to affirmative action and nondiscrimination.

16.3   FAILURE TO COMPLY:  Failure to comply with these Terms and Conditions may result in the vendor being debarred, termination of the contract and/or withholding of payment.

**New World Response: If selected as the preferred solution provider, New World will work with the SRFECC to come to mutually agreeable terms regarding contract termination. Please refer to paragraph 15.0 of the New World Software License and Services Agreement included in section 7 of this RFP response. New World takes exception to the deduction of penalties from monies owed or to be owed by SRFECC or any payment of liquidated damages for failure to perform within the agreed time.**

16.4   SUBMISSION OF INFORMATION: The vendor agrees to furnish all information and reports required by SRFECC's Contract Compliance Officer as the same relate to affirmative action and nondiscrimination, which may include any books, records, or accounts deemed appropriate to determine compliance with Chapter 19, D.C. Ords., and the provisions of this Agreement.

16.5   AMERICANS WITH DISABILITIES ACT:  The vendor agrees to the requirements of the ADA, providing for physical and programmatic access to service delivery and treatment in all programs and activities.

17.0   PATENT,   COPYRIGHT   AND   TRADEMARK INFRINGEMENT:   The vendor guarantees goods sold to SRFECC were manufactured or produced in accordance with applicable federal labor laws, and that the sale or use of the articles described herein do not infringe any patent, copyright or trademark.   The vendor covenants that it will, at its own expense, defend every suit which shall be brought against SRFECC (provided that such vendor is promptly notified of such suit, and all papers therein are delivered to it) for any alleged infringement of any patent, copyright or trademark by reason of the sale or use of such articles, and agrees that it will pay all costs, damages, and profits recoverable in any such suit.

18.0   SAFETY   REQUIREMENTS:   All   materials, equipment, and supplies provided to SRFECC must fully comply with all safety requirements and all applicable OSHA Standards.

18.1   MATERIAL SAFETY DATA SHEET:  If any item(s) on an order(s) resulting from this award(s) is a hazardous chemical, as defined under 29 CFR 1910.1200, provide one (1) copy of the Material Safety Data Sheet for each item with the shipped container(s) and one (1) copy with the invoice(s).

19.0   WARRANTY:   Unless   specifically   expressed otherwise in writing, goods and equipment purchased as a result of this request shall be warranted against defects by the vendor for one (1) year from date of receipt.   An equipment manufacturer's standard warranty shall apply as a minimum and must be honored by the vendor.   The time limitation in this paragraph does not apply to the warranty provided in paragraph 27.0.

**New World Response: New World's proposed standard software includes a one-year warranty from the date of delivery. Our standard terms and conditions include the following warranties:**

- **New World warrants, for Customer's benefit only, that the Licensed Standard Software will perform as specified in its user manuals based on the then-current release of the Licensed Standard Software.**

- **New World warrants, for Customer's benefit only, that it possesses the necessary intellectual rights to license to Customer the Licensed Standard Software provided hereunder.**

**Warranties/support for any hardware or equipment purchased through New World will be provided directly through the Original Equipment Manufacturers (OEMs), subject to their terms and conditions.**

20.0   INSURANCE RESPONSIBILITY:   The successful vendor shall:

20.1   WORKERS   COMPENSATION   COVERAGE: Maintain worker's compensation coverage as required by California Statutes, for all employees engaged in the work. The successful vendor shall furnish evidence of adequate worker's compensation insurance.

20.2    INDEMNIFICATION:  Indemnify, hold harmless and defend SRFECC, its boards, commissions, agencies, officers, employees and representatives against any and all liability, loss (including, but not limited to, property damage, bodily injury and loss of life), damages, costs or expenses which SRFECC, its officers, employees, agencies, boards, commissions and representatives may sustain, incur or be required to pay by reason of the successful vendor furnishing the services or goods required to be provided under the contract with SRFECC, provided, however, that the provisions of this paragraph shall not apply to liabilities, losses, charges, costs, or expenses caused by or resulting from the acts or omissions of SRFECC, its agencies, boards, commissions, officers, employees or representatives.  The obligations of the successful vendor under this paragraph shall survive the expiration or termination of any contract resulting from the successful vendor's bid.

New World Response: In accordance with Public Safety industry standards, New World's indemnification protection is solely for Patent and Trademark Infringement. Please refer to paragraph 16.0 of the New World Software License and Services Agreement included in section 7 of this RFP response. Please also refer to paragraph 10.0 of our Agreement for details on New World's Limitation of Liabilities.

20.3    COMPREHENSIVE        GENERAL        LIABILITY COVERAGE:  At all times during the term of this Agreement, keep in full force and effect comprehensive general liability and auto liability insurance policies (as well as professional malpractice or errors and omissions coverage, if the services being provided are professional services) issued by a company or companies authorized to do business in the State of California and licensed by the California Insurance Department, with liability coverage provided for therein in the amount of at least $1,000,000 CSL (Combined Single Limits).  Coverage afforded shall apply as primary.  SRFECC shall be given ten (10) days advance notice of cancellation or non-renewal.  Upon execution of this Agreement, the successful vendor shall furnish SRFECC with a certificate of insurance listing SRFECC as an additional insured and, upon request, certified copies of the required insurance policies.  If the successful vendor's insurance is underwritten on a Claims-Made basis, the Retroactive Date shall be prior to or coincide with the date of this Agreement, the Certificate of Insurance shall state that coverage is Claims-Made and indicate the Retroactive Date, the successful vendor shall maintain coverage for the duration of this Agreement and for two years following the completion of this Agreement.  The successful vendor shall furnish SRFECC, annually on the policy renewal date, a Certificate of Insurance as evidence of coverage.  It is further agreed that the successful vendor shall furnish SRFECC with a 30-day notice of aggregate erosion, in advance of the Retroactive Date, cancellation, or renewal.  It is also agreed that on Claims-Made policies, either the successful vendor or SRFECC may invoke the tail option on behalf of the other party and that the Extended Reporting Period premium shall be paid by the successful vendor.  In the event any action, suit or other proceeding is brought against SRFECC upon any matter herein indemnified against, SRFECC shall give reasonable notice thereof to the successful vendor and shall cooperate with the successful vendor's attorneys in the defense of the action, suit or other proceeding.

20.4    ADJUSTMENT TO LIMITS:  SRFECC reserves the right to require higher or lower insurance limits where SRFECC deems necessary.

20.5    SUBCONTRACTOR REQUIREMENTS:  In case of any sublet of work under this Agreement, the successful vendor shall furnish evidence that each and every subvendor has in force and effect insurance policies providing coverage identical to that required of the successful vendor.

New World Response: New World does not carry Professional Liability (Errors and Omissions) insurance. Should New World be chosen as the preferred solution provider, we are willing to discuss a mutually agreeable alternative to this, such as a Performance Bond.

21.0    CANCELLATION:  SRFECC reserves the right to terminate any Agreement due to non-appropriation of funds or failure of performance by the vendor.  This paragraph shall not relieve SRFECC of its responsibility to pay for services or goods provided or furnished to SRFECC prior to the effective date of termination.

New World Response: New World is willing to include non-appropriation in the Standard World Maintenance Agreement, which is the lone multi-year component of our response. If selected as the preferred solution provider, New World will work with the SRFECC to come to mutually agreeable terms regarding contract termination. Please refer to paragraph 15.0 of the New World Software License and Services Agreement included in section 7 of this RFP response.

22.0    PUBLIC RECORDS ACCESS:  It is the intention of SRFECC to maintain an open and public process in the solicitation, submission, review, and approval of procurement activities.  Bid openings are public unless otherwise specified.  Records are not available for public inspection prior to issuance of the notice of intent to award or the award of the contract.  Bid results may be obtained by visiting SRFECC Purchasing Office Monday – Friday, between 8:00 a.m. and 4:00 p.m.  Prior appointment is advisable.

22.1    PROPRIETARY INFORMATION:   If the vendor asserts any of its books and records of its business practices and other matters collectively constitute a trade secret, SRFECC will not release such records to the public without first notifying the vendor of the request for the records and affording the vendor an opportunity to challenge in a court of competent jurisdiction the requester's right to access such records.  The entire burden of maintaining and defending the trade secret designation shall be upon the vendor.  The vendor acknowledges and agrees that if the vendor shall fail, in a timely manner, to initiate legal action to defend the trade secret designation or be unsuccessful in its defense of that designation, SRFECC shall be obligated to and will release the records.

New World Response: New World's response to the SRFECC's RFP, attached, contains information that is considered confidential or proprietary as follows, pursuant to Michigan Compiled Laws 445.1902:

March 20, 2014

| New World Proposal | Explanation for Exception |
|---|---|
| Customer References

Pages 6-2 to 6-4 | Contains privileged information, deemed to be trade secrets, regarding New World customer projects. |
| Responses to Technical Requirements

Section 3 | Contains proprietary information deemed to be trade secrets, regarding New World's proposed software applications. Disclosure would provide unfair competitive advantage to others. |

22.2    SRFECC PROPERTY: Data contained in a bid, all documentation provided therein, and innovations developed as a result of the contracted commodities or services cannot be copyrighted or patented.   All data, documentation, and innovations shall be the property of SRFECC.

**New World Response: All software and documentation provided under license by New World is protected by copyright. In addition to all other provisions provided under this Agreement, Customer agrees to be bound by and to comply with any and all provisions of the U.S. Copyright Act (The Copyright Act of 1976, U.S.C. Sections 101-810 (1976) as amended). If a provision of the U.S. Copyright Act and this Agreement conflict, the more restrictive of the two applies. If it cannot be determined which is the more restrictive, then the provision within this Agreement shall apply.**

22.3    CONFIDENTIALITY: Any material submitted by the vendor in response to this request that the vendor considers confidential and proprietary information and which vendor believes qualifies as a trade secret, as provided in section 19.36(5), Wis. Stats., must be identified on a designation of Confidential and Proprietary Information form.  In any event, bid prices will not be held confidential after award of contract.

**New World Response: New World's response to the SRFECC's RFP, attached, contains information that is considered confidential or proprietary as follows, pursuant to Michigan Compiled Laws 445.1902:**

| New World Proposal | Explanation for Exception |
|---|---|
| Customer References

Pages 6-2 to 6-4 | Contains privileged information, deemed to be trade secrets, regarding New World customer projects. |
| Responses to Technical Requirements

Section 3 | Contains proprietary information deemed to be trade secrets, regarding New World's proposed software applications. Disclosure would provide unfair competitive advantage to others. |

23.0    RECYCLED MATERIALS:  SRFECC is required to purchase products incorporating recycled materials whenever technically and economically feasible.    Vendors are encouraged to bid products with recycled content which meet specifications.

24.0    PROMOTIONAL ADVERTISING:   Reference to or use of SRFECC, any of its departments or sub-units, or any SRFECC official or employee for commercial promotion is prohibited.

25.0    ANTITRUST ASSIGNMENT:    The vendor and SRFECC recognize that in actual economic practice, overcharges resulting from antitrust violation are in fact usually borne by SRFECC (purchaser).   Therefore, the successful vendor hereby assigns to SRFECC any and all claims for such overcharges as to goods, materials or services purchased in connection with this contract.

26.0    RECORDKEEPING AND RECORD RETENTION- PUBLIC WORKS CONTRACTS: The successful bidder on a public works contract shall comply with the State of California prevailing wage scale and shall establish and maintain adequate payroll records for all labor utilized as well as records for expenditures relating to all subcontracts, materialmen and suppliers.   All records must be kept in accordance with generally accepted accounting procedures.   SRFECC shall have the right to audit, review, examine, copy, and transcribe any such records or documents.  The vendor will retain all documents applicable to the contract for a period of not less than three (3) years after final payment is made.

26.1    RECORDKEEPING AND RECORD RETENTION- COST REIMBURSEMENT CONTRACTS: Where payment to the vendor is based on the vendor's costs, vendor shall establish and maintain adequate records of all expenditures incurred under the contract.   All records must be kept in accordance with generally accepted accounting procedures. SRFECC contracting agency shall have the right to audit, review, examine, copy, and transcribe any pertinent records or documents relating to any contract resulting from this bid/proposal held by the vendor.   The vendor will retain all documents applicable to the contract for a period of not less than three (3) years after final payment is made.

27.0    YEAR 2000 COMPLIANT: Vendor warrants that:  a) all goods, services and licenses sold otherwise provided pursuant to this procurement have been tested for and are fully year 2000 compliant, which means they are capable of correctly and consistently handling all date-based functions before, during and after the year 2000; b) the date change from 1999 to 2000, or any other date changes, will not prevent such goods, services or licenses from operating in a merchantable manner, for the purposes intended and in accordance with all applicable plans and specifications and without interruption before, during and after the year 2000; and c) vendor's internal systems, and those of vendor's vendors, are year 2000 compliant, such that vendor will be able to deliver such goods, services and licenses as required by this procurement.

28.0    Deleted.

March 20, 2014

28.01   FALSE INFORMATION:   In the event its payroll records contain any false, misleading or fraudulent information, or if the vendor fails to comply with the provisions of s. 25.015, D.C. Ords., SRFECC may withhold payments on the contract, terminate, cancel or suspend the contract in whole or in part, or, after a due process hearing, deny the vendor the right to participate in bidding on future SRFECC contracts for a period of one (1) year after the first violation is found and for a period of three (3) years after a second violation is found.

**New World Response: If selected as the preferred solution provider, New World will work with the SRFECC to come to mutually agreeable terms regarding contract termination. Please refer to paragraph 15.0 of the New World Software License and Services Agreement included in section 7 of this RFP response. New World takes exception to the deduction of penalties from monies owed or to be owed by SRFECC or any payment of liquidated damages for failure to perform within the agreed time.**

28.02   EXEMPTIONS:   Bidders are exempt from the above requirements if:

- The maximum value of services to be provided is less than $5,000;

- The bid involves only the sale of goods to SRFECC;

- The bid is for professional services;

- The bidder is a school district, a municipality, or other unit of government;

- The service to be provided is residential services at an established per bed rate;

- The bidder's employees are persons with disabilities working in employment programs and the successful bidder holds a current sub-minimum wage certificate issued by the U.S. Department of Labor or where such a certificate could be issued but for the fact that the employer is paying a wage higher than the minimum wage;

- The bidder is an individual providing services to a family member; or

- The bidder's employees are student interns.

28.03   COMPLIANCE WITH FAIR LABOR STANDARDS:   During the term of this Agreement, PROVIDER shall report to SRFECC Contract Compliance Officer, within ten (10) days, any allegations to, or findings by the National Labor Relations Board (NLRB) that PROVIDER has violated a statute or regulation regarding labor standards or relations within the seven years prior to entering this Agreement.   If an investigation by the Contract Compliance Officer results in a final determination that the matter adversely affects PROVIDER'S responsibilities under this Agreement, and which recommends termination, suspension or cancellation of this agreement, SRFECC may take such action.

28.04   APPEALS:   PROVIDER may appeal any adverse finding by the Contract Compliance Officer as set forth in sec. 25.015(11)(c) through (e).

28.05 ADDITIONAL POSTING REQUIREMENTS:  PROVIDER shall post the following statement in a prominent place visible to employees:  "As a condition of receiving and maintaining a contract with SRFECC, this employer shall comply with federal, state and all other applicable laws prohibiting retaliation or union organizing."

## ATTACHMENT J – TECHNICAL REQUIREMENTS

Our response to your software specifications is included in section 3 of this RFP response.

EXHIBIT 14 - PAGE 333

# 7. APPENDICES

## APPENDIX 1 - NEW WORLD COMPANY OVERVIEW

For more than 30 years, New World has provided public safety agencies and public administration organizations with the most complete collection of integrated, progressive public sector technology. Our integrated software improves operations with easy access to information, streamlining departmental processes.



New World's public sector software has been developed and supported by the **same** company since our inception in 1981. Maintaining consistent system standards and familiarity with the system has been a benchmark of New World's continued success.

### STABLE AND GROWING

New World has grown in revenue and profits every year of its existence and has never been acquired or merged. Our growth has not come through acquisitions, but through the continual enhancement and expansion of our product line. The company has exhibited consistent growth and development, providing a stable partner for our customers.

New World's track record of growth, profitability and market acceptance has allowed us to make significant annual research and development investments while remaining debt free. We continually reinvest in our growing solutions, dedicating a large part of our annual revenue to research and development. This assures our customers of the best solution both today and well into the future.



QUOTE

"New World is a stable, progressive company with a solid foundation and innovative solution."

Police Chief Richard Hall
Germantown, Tennessee

EXHIBIT 14 - PAGE 334

New World is privately held and employee owned; we believe this better serves the public sector because it enables us to make decisions based on the needs of customers rather than investors or outside interests.

### FOCUSED EXCLUSIVELY ON PUBLIC SECTOR SOFTWARE

New World's unique focus on servicing only the public sector allows us to remain sharply attentive to the needs of our customers and to plan the future direction of our development efforts based exclusively on their needs. In fact, we actively work with our customer base to plan all future enhancements to our products.

This also enables our employees to gain an in-depth understanding of our customers' unique environments; they in turn are served by support and development personnel who are highly attuned to their specific needs. New World encourages employees in all departments to visit customer sites regularly in order to gain a firsthand understanding of their needs and work environments.

### FINANCIALLY SOUND

Carefully managed growth and more than 30 years of zero debt give New World a stability that is uncommon in today's highly volatile public sector software industry.

### SATISFIED CUSTOMER BASE

New World has a "Customer for Life" philosophy toward service and support. We have a long-standing track record of meeting our customers' evolving and changing needs. Our continuous improvement philosophy guides all of our efforts, from providing services to developing innovative solutions. We view our customer base as our most valuable asset and share the experience we gain working with public safety agencies throughout the country by incorporating feedback from them into our solutions.

Today, New World supports customers in 48 states, representing more than 1,000 public sector organizations serving diverse communities. While a majority of our customers are mid- to large-sized cities providing multi-jurisdictional services, our solutions are scalable enough to support larger cities and counties as well as smaller communities. Many of our customers have been with us for more than 10, 15 and 20 years.

New World takes a proactive approach to maintaining customer satisfaction. This includes consistently surveying our customers to ensure that we are always exceeding their expectations. Each year, a significant sampling of New World customers are surveyed about their satisfaction with New World, our solutions and support staff, with a goal of achieving 90 percent or more "A" grades or better. In addition, all of our customers are surveyed multiple times throughout the go-live process to ensure complete and ongoing customer satisfaction.



EXHIBIT 14 - PAGE 335

### BUSINESS PARTNERSHIPS

New World is a Microsoft Gold Certified Partner, representing the highest level of competence, expertise and working relationship with Microsoft technologies. Our partnership with Microsoft allows us to leverage industry-leading solutions to provide more flexible, expandable, reliable software. Because the majority of public safety agencies already have this operating environment in place, New World's use of Microsoft products like SQL Server Database and Office applications empowers our customers to take full advantage of investments that they have already made.

Not only does our use of familiar and intuitive Microsoft technology save customers in terms of investment, it also saves them significant time and effort. Aegis allows for clicking, double-clicking and agency-defined drop-down lists and pick lists throughout the application suite. New World uses these common technologies throughout all of our Microsoft-based applications to make them more user-friendly. Since most users are already familiar with Windows, the learning process is greatly simplified and the training time required to become proficient in using the system is reduced.



### QUOTE

"New World Systems is a leader in the computer aided dispatch market and their geospatial capabilities using ArcGIS Server help them better serve their customers."

Paul Christin, Homeland Security Industry Manager - ESRI

New World has established an ESRI OEM Business Partnership to ensure that we are providing the best technology value to our customers. ESRI's GIS technology is directly embedded into our software and our relationship with ESRI provides exclusive access to ESRI developers as well as new releases.

New World was also named ESRI 2009 Business Partner of the Year. The award is given to business partners that exemplify the culture and ideology of ESRI by participating in innovative product development and fostering ESRI technology into key markets.

The ESRI foundation within the Aegis software allows agencies to share existing municipal mapping data sources and leverage existing ESRI investments. CAD maps can be synchronized with other map data sources to eliminate costly and time-consuming re-entry of data and users can update maps quickly and easily using the industry-standard ArcGIS Desktop software.

New World also has more than 15 strategic industry partnerships, including Coplogic, Zetron, Pictometry and more.

### DEDICATED EMPLOYEES



### BENEFIT

All New World software is developed and supported in the United States.

More than 400 employees contribute to New World's success on a daily basis. Many of these employees have experience in the public sector environment, giving them a better understanding of our customers' needs.

The majority of New World employees work at our headquarters in Troy, Michigan, where there is a collaborative work environment geared towards ensuring that our customers' needs are



EXHIBIT 14 - PAGE 336

consistently met. For example, our Customer Support team and Solution Consulting teams frequently work together to resolve issues or plan new features.

*EXECUTIVE MANAGEMENT*

- Larry D. Leinweber, Founder, President and CEO
- Craig Bickley, Vice President of Sales
- Sandro Viselli, Vice President of Professional Services
- Greg Sebastian, Vice President of Finance and Administration
- Bryan Proctor, Vice President and Corporate Counsel
- Claudia Babiarz, Corporate Secretary

EXHIBIT 14 - PAGE 337

## APPENDIX 2 - HARDWARE CONFIGURATION

Our response centers around a Windows Server 2012 configured to work within the SRFECC's network. Windows Server 2012 is the most integrated, comprehensive and easy-to-use server operating system available today. Its flexibility and expanded communications services meet the most demanding requirements of today's computing environments, while providing the best network foundation for the future.

The system configuration will provide high performance. A Windows workstation environment exists to provide the ability to switch/interface applications easily, including any workstation-based applications the user may require. The Windows look and feel combined with New World's standard menu-driven capabilities results in a familiar and practical presentation format. Some of the major benefits of the Windows Server 2012 are its processing speed, reliability and storage capabilities. All communication procedures, system security, network monitoring and server diagnostics are made simple with graphical user interfaces. The operating system was designed to allow the system to grow as a customer's needs change. The ability to add hardware components without the need to modify the Windows Server 2012 software protects your original investment for many years to come. New World will team with the SRFECC to develop a successful project plan and together we will proceed through a smooth implementation process that culminates when the system goes live.

### AEGIS REQUIREMENTS
**Servers**
*Primary Host Servers*
(2) Dell PowerEdge R620 1U Rack Servers (Or Similar)
- (2) Intel Xeon E5-2670 2.60GHz, 1600MHz, 8-Core Processors
- 96GB 1600MHz RDIMMs (Memory)
- Internal Dual SD Module with 1GB SD Card
- Embedded SATA Controller
- (1) Broadcom 5720 Quad Port 1GB NIC (Integrated)
- (1) Broadcom 5719 Quad Port 1GB NIC (PCIe)
- Redundant Hot Swappable 750W Power Supplies
- DVD/ROM, SATA, Internal
- 3 Year ProSupport and Mission Critical 24X7X4 Hour Onsite Support

*Primary Storage Array (SAN)*
(1) Dell EqualLogic PS6100X 2U iSCSI SAN (Or Similar)
- (24) 600GB 10K-RPM 2.5" SAS Hot Swap Disk Drives (14.4TB RAW)
- Dual Controllers with 4GB Battery Backed Cache Memory
- Supports RAID 5, RAID 6, RAID 10, RAID 50
- 2 GB Ethernet Network Interfaces Per Controller (4 Total)


*New World Systems*®

EXHIBIT 14 - PAGE 338

- Redundant Hot Swappable Controllers, Power Supplies, Cooling Fans
- Includes EqualLogic Array, Host, and Management Software
- 3 Year ProSupport and Mission Critical 24X7X4 Hour Onsite Support

### Backup Host Servers

(2) Dell PowerEdge R620 1U Rack Servers (Or Similar)

- (2) Intel Xeon E5-2670 2.60GHz, 1600MHz, 8-Core Processors
- 96GB 1600MHz RDIMMs (Memory)
- Internal Dual SD Module with 1GB SD Card
- Embedded SATA Controller
- (1) Broadcom 5720 Quad Port 1GB NIC (Integrated)
- (1) Broadcom 5719 Quad Port 1GB NIC (PCIe)
- Redundant Hot Swappable 750W Power Supplies
- DVD/ROM, SATA, Internal
- 3 Year ProSupport and Mission Critical 24X7X4 Hour Onsite Support

### Backup Storage Array (SAN)

(1) Dell EqualLogic PS6100X 2U iSCSI SAN (Or Similar)

- (24) 600GB 10K-RPM 2.5" SAS Hot Swap Disk Drives (14.4TB RAW)
- Dual Controllers with 4GB Battery Backed Cache Memory
- Supports RAID 5, RAID 6, RAID 10, RAID 50
- 2 GB Ethernet Network Interfaces Per Controller (4 Total)
- Redundant Hot Swappable Controllers, Power Supplies, Cooling Fans
- Includes EqualLogic Array, Host, and Management Software
- 3 Year ProSupport and Mission Critical 24X7X4 Hour Onsite Support

### System Software

### Primary Host Servers

(2) Windows Server 2012 - Datacenter Edition, 2 Processors

(250) Microsoft Windows Server 2012 - User/Device CAL (Estimated)

(4) SQL Server 2012 - Standard Core Edition, 2 Cores (8 vCPUs Total)

(4) VMware vSphere 5 - Standard Edition, Processor License, 3 Yr. SNS

(1) VMware Site Recovery Manager 5 (25 VM Pack) - Standard, 3 Yr. SNS

(1) VMware vCenter Server 5 - Foundation, 3 Yr. SNS

(2) Microsoft Word 2010 (Production and Test)

(2) Microsoft Excel 2010 (Production and Test)


New World Systems®

EXHIBIT 14 - PAGE 339

*Backup Host Servers*

(2) Windows Server 2012 - Datacenter Edition, 2 Processors

(4) VMware vSphere 5 - Standard Edition, Processor License, 3 Yr. SNS

(1) VMware vCenter Server 5 - Foundation, 3 Yr. SNS

*RECOMMENDED VIRTUAL MACHINE SPECIFICATIONS*

**Specifications**

*CAD Enterprise Server*

- 4 vCPUs
- 16GB Memory
- 100GB Virtual Disk (OS)
- Windows Server 2012 - Standard Edition

*Aegis Application Server*

- 4 vCPUs
- 8GB Memory
- 100GB Virtual Disk (OS)
- 500GB Virtual Disk (Estimate - File Storage)
- Windows Server 2012 - Standard Edition

*Database Server*

- 4 vCPUs
- 16GB Memory
- 100GB Virtual Disk (OS)
- 250GB Virtual Disk (Estimate - SQL)
- Windows Server 2012 - Standard Edition
- SQL Server 2012 - Standard Edition

*Decision Support Server*

- 4 vCPUs
- 8GB Memory
- 100GB Virtual Disk (OS)
- 100GB Virtual Disk (SQL)
- Windows Server 2012 - Standard Edition
- SQL Server 2012 - Standard Edition


*New World Systems®*

EXHIBIT 14 - PAGE 340

### GIS Server

- 2 vCPUs
- 8GB Memory
- 100GB Virtual Disk (OS)
- Windows Server 2012 - Standard Edition

### Enterprise Security Server

- 2 vCPUs
- 4GB Memory
- 100GB Virtual Disk (OS)
- Windows Server 2012 - Standard Edition

### Mobile Server

- 2 vCPUs
- 4GB Memory
- 100GB Virtual Disk (OS)
- Windows Server 2012 - Standard Edition

### CAD Enterprise Test/Training Server

- 2 vCPUs
- 8GB Memory
- 100GB Virtual Hard Drive (OS)
- Windows Server 2012 - Standard Edition

### Aegis Test/Training Server

- 2 vCPUs
- 4GB Memory
- 100GB Virtual Disk (OS)
- 500GB Virtual Disk (Estimate - File Storage)
- Windows Server 2012 - Standard Edition

### Mobile Test/Training Server

- 2 vCPUs
- 4GB Memory
- 100GB Virtual Disk (OS)
- Windows Server 2012 - Standard Edition


New World Systems®

EXHIBIT 14 - PAGE 341

*VMware vCenter Management Server*

- 2 vCPUs
- 4GB Memory
- 100GB Virtual Disk (OS)
- Windows Server 2012 - Standard Edition

### CLIENT WORKSTATIONS

### Recommended System Hardware

*Call Taker/Dispatcher Workstations*

(28) Dell OptiPlex 9020 Minitower PC ($2,450/ea.)

- Windows 7 Professional, No Media
- Intel Core i7-4770 Quad Core, 3.4GHz Processor
- 8GB, Non-ECC, 1600MHz, DDR3 Memory
- Keyboard, Mouse, DVD-ROM
- 1TB SATA 6Gb/s Hard Drive
- Integrated GB Ethernet
- (1) Dell AX510 Sound Bar For UltraSharp Flat Panel Displays
- NVIDIA Quadro NVS 450 Graphics Adapter (Supports 4 Monitors)
- (3) Dell UltraSharp U2412HM 24" Widescreen Flat Panel Monitors
- 3 Year ProSupport with 3 Year NBD Limited Onsite Support

### Recommended Client Specifications (Other)

*RMS Workstation*

- Intel Core i5/i7 Processor
- Windows 7 Professional
- 4GB System Memory
- Keyboard, Mouse, DVD-ROM
- 250GB Hard Drive
- Integrated GB Ethernet
- (1) 19" / 21" Flat Panel Color Monitor - DVI/DP
- Standard/Integrated Graphics Adapter

*Mobile Data Computer*

- Intel Core i5/i7 Processor
- Windows 7 Professional
- 4GB System Memory
- 250GB Hard Drive
- 13.3" LCD Display (Touchscreen Optional)
- Backlit Keyboard, DVD-ROM
- Broadband Wireless (Air Card / Integrated Wireless)


*New World Systems®*

EXHIBIT 14 - PAGE 342

*ANCILLARY HARDWARE RECOMMENDATIONS*

### SAN Switches (Primary)

(2) Cisco Catalyst WS-C3650-24TS-S, 24 Port Managed Switch

- 24 X 10/100/1000 + 4 X SFP Ports
- OSPF, RIP-1, RIP-2, Static IP Routing, RIPng Routing Protocols
- Desktop, Rack-Mountable - 1U
- 4GB RAM, 2GB Flash Memory
- 2 X Internal Power Supply - Hot Plug

### SAN Switches (Backup)

(2) Cisco Catalyst WS-C3650-24TS-S, 24 Port Managed Switch

- 24 X 10/100/1000 + 4 X SFP Ports
- OSPF, RIP-1, RIP-2, Static IP Routing, RIPng Routing Protocols
- Desktop, Rack-Mountable - 1U
- 4GB RAM, 2GB Flash Memory
- 2 X Internal Power Supply - Hot Plug

### Rack Enclosure (Primary)

(1) Dell PowerEdge Rack 4220, 42U Enclosure

- Includes Doors, Side Panels, Ground Shipping
- 1U KMM, Touchpad, English Keyboard, 18.5" LED, 1U KVM Mounting
- 2 PDU, 20A, 120V, (24) 5-20R, L5-20P 3M Line Cord
- 3 Year Basic Hardware Warranty Repair 5X10 NBD Parts
- Rack Installation, Unisys

### Rack Enclosure (Backup)

(1) Dell PowerEdge Rack 4220, 42U Enclosure

- Includes Doors, Side Panels, Ground Shipping
- 1U KMM, Touchpad, English Keyboard, 18.5" LED, 1U KVM Mounting
- 2 PDU, 20A, 120V, (24) 5-20R, L5-20P 3M Line Cord
- 3 Year Basic Hardware Warranty Repair 5X10 NBD Parts
- Rack Installation, Unisys

### Tape Library - Backup/Archive (Primary)

(1) Dell PowerVault TL2000 2U, 24-Slot Tape Library

- iSCSI Controller Card & Cable for 1 SAS Drive
- (1) LTO-5 SAS Tape Drive
- (1) 10-Pack LTO-5 Media
- Tape Library Remote Configuration Assistance


*New World Systems®*

EXHIBIT 14 - PAGE 343

- No Encryption
- Proactive Maintenance Declined
- 3 Year ProSupport and Mission Critical 24X7X4 Hour Onsite Support

## Tape Library - Backup/Archive (Backup)

(1) Dell PowerVault TL2000 2U, 24-Slot Tape Library
- iSCSI Controller Card & Cable for 1 SAS Drive
- (1) LTO-5 SAS Tape Drive
- (1) 10-Pack LTO-5 Media
- Tape Library Remote Configuration Assistance
- No Encryption
- Proactive Maintenance Declined
- 3 Year ProSupport and Mission Critical 24X7X4 Hour Onsite Support

## Backup Software (Primary)

(1) Symantec BackupExec 2012 - License + 1 Year Essential Support
(2) Symantec Backup Exec 2012 Agent for VMware - 1 Host Server

## Backup Software (Backup)

(1) Symantec BackupExec 2012 - License + 1 Year Essential Support
(2) Symantec Backup Exec 2012 Agent for VMware - 1 Host Server

## *HARDWARE SYSTEM DIAGRAM*

Please see attached.



EXHIBIT 14 - PAGE 344

# SRFECC, CA
## Proposed System Configuration – Disaster Recovery



**VIRTUAL MACHINES**
- CAD Enterprise Server
- Aegis Application Server
- Database Server
- Decision Support Server
- GIS Server
- Enterprise Security Server
- Mobile Server
- CAD Enterprise Test/Training Server
- Aegis Test/Training Server
- Mobile Test/Training Server
- vCenter Management Server

This diagram is provided for illustrative purposes only. Hardware and network requirements may vary depending on the applications licensed and the customer's network environment.

EXHIBIT 14 - PAGE 345

CUSTOMER CONFIDENTIAL - 2014 New World Systems

***DELL PROSUPPORT SERVICE***

Please see attached.



EXHIBIT 14 - PAGE 346



Dell
Support
Services

Support what's next.

EXHIBIT 14 - PAGE 347



## Meet the future

The future is already here. In today's rapidly evolving business environment, you need to effectively manage your IT budget, while smartly supporting your ongoing and evolving business needs. Efficiently maintaining a stable IT environment allows you to focus on driving innovation.

Imagine delivering exceptional support levels while deploying your resources to revenue-generating and strategic initiatives. By augmenting your team with our global team of experts, you'll move from the complexity of where you are now to the clarity and confidence of supporting what's next.

Approximately 80% of IT budgets goes toward infrastructure maintenance— leaving little room for innovation.

EXHIBIT 14 - PAGE 348

# Triumph over IT obstacles—with ease

To turn your IT into a strategic lever for growth and innovation, you need to make the most of your limited support dollars.

With Dell by your side, you can tailor your support to align with your organization's entire IT landscape. Support becomes easy, even with your increasingly complex needs. By leveraging our ProSupport specialists, multivendor hardware support and a mix of protection and advisory services—you'll be able to get in front of IT problems.

# A new level of focused efficiency through a wide range of support services

## Hardware Support
Basic Service
Dell ProSupport
Multivendor Support
Mission Critical
Specialized Onsite Services

## Protection Services
Accidental Damage Service
Extended Battery Service
Keep Your Hard Drive
Certified Data Destruction
Hard Drive Data Recovery

## Software Support
Dell ProSupport
Software subscription offers and support

## Advisory Services
Dell IT Advisory Services
Remote Advisory Services
Proactive Maintenance

EXHIBIT 14 - PAGE 349

# Hardware support

Address your support needs from end-user PCs to complex data centers. Whether you have Dell hardware or mixed vendors, protect your investments with our simple yet flexible approach.

**Basic Hardware Service**
Hardware repair and replacement during local business hours.
The most basic level of support.

**Dell ProSupport**
Premium hardware and software support available around the clock, 24x7x365.

- Single point of accountability with highly-trained experts.
- Next Business Day onsite service with optional parts and labor response.
- Third party collaboration for hardware and software.
- Escalation management with customer-set severity level options.
- Consolidation of support for select vendors.
- Options for varied software, protection and advisory services.

**Multivendor Hardware Support**
Manage mixed vendor hardware environments directly with Dell.

- Single phone number to call for support across all assets.
- Consolidate hardware under a single support contract.
- Manage expiring warranties and support beyond three years.

**Mission Critical Service**
Dell's most rapid resolution option.

- Accelerate onsite parts and labor support by self identifying the incident as a severity issue 1, 2 or 3.
- Receive regular status updates to keep you informed every step of the way.
- Initiate emergency dispatch, in parallel with troubleshooting, for issues you self identify as severity level 1.
- Available with two-, four- or eight-hour options.

**Specialized Onsite Services**
Choose the best option to augment your daily IT management, or tap into specific technical expertise for critical projects.

- Onsite diagnosis and troubleshooting.
- Onsite parts management.
- Onsite Service Delivery Managers.

"The real reason we chose Dell was the service. Over the long run, good service agreements result in a lot more cost savings than outright capital expense."

Richard Charlesworth
Director of IT
YES Prep Public Schools



EXHIBIT 14 - PAGE 350

# Software Support

Simplify the management of resources and administrative tasks associated with supporting applications across your environment.

**Dell ProSupport**
Premium hardware and software support available around the clock, 24x7x365.

- Single point of accountability with highly trained experts for end to end resolution.
- Third-party collaboration for software troubleshooting and issue diagnosis.

**Software subscription offers and support\***

- Ability to purchase non-installed software through Dell and have Dell own the support call through resolution.
- Consolidation of support contracts.

*\*Available for select vendors*

# Protection Services

Select from a range of services that help protect your assets and data.

**Accidental Damage Service**
Repair or replace your laptops if they are accidentally damaged from drops, liquid spills or power surges.

**Extended Battery Service**
Plan your notebook lifecycle costs by incorporating future replacement battery needs into your upfront purchase.

**Keep Your Hard Drive**
Maintain control over your sensitive data by retaining your hard drive while it is covered by Dell's limited hardware warranty.

**Hard Drive Data Recovery**
Recover important data if you have a failed hard drive.

**Certified Data Destruction**
In the event of a hard drive failure, Dell can completely erase the hard drive, provide certification of data deletion, and then safely dispose of it.

# Advisory Services

More than just break-fix, support is about preventing problems so you can anticipate, identify and correct issues before they occur.

**IT Advisory Services**
Two packages—Essential and Strategic—to suit your unique needs, providing features and functionality focused on reducing downtime and helping you optimize your IT environment.

- Reporting, analysis and planning, including multivendor assets.
- Essential Package is a more compact feature set, still delivering proactive reporting and analytics.
- Strategic Package provides features such as Remote Advisory Service and Proactive Maintenance.

**Remote Advisory Services**
Support your specialized applications and solutions, with access to technical expertise on topics such as virtualization, systems management, and more.

- Phone-based and Internet-based consultation, configuration and management support on a variety of different topics.
- Unparalleled flexibility with pay on a per-incident basis or an annual contract.

**Proactive Maintenance**
Reduce unplanned downtime and optimize stability with scheduled assessments, streamlined patch management, detailed reporting and more.

- Get schedule assessments, streamlined patch management and detailed reporting.
- Resolve potential issues before they happen.
- Streamline processes to ensure greater stability now and into the future.

## Reduce hassles
## by 40%

Customers with Proactive Maintenance report 40% fewer problems.

*Based on a Dell internal analysis of the average number of issues customers reported during the warranty period.*

EXHIBIT 14 - PAGE 351

# Support the way it should be—easy

As service expectations continue to grow to new levels, you want to ensure your problems are resolved quickly. With Dell, you'll have an array of tools and capabilities to streamline the support process and produce the results you expect.

> "Based on the excellent service we received from Dell ProSupport, we had the confidence to invest in a more powerful server solution. We knew we could rely on Dell to support us and maximize the return on our investment. Dell service is the best Areva T&D has ever experienced."
>
> Arsyad Junaiddin
> IT manager,
> Areva T&D (Indonesia)

### Dell Online Self Dispatch
Rely on your most trusted staff to self-service hardware related issues, through self-diagnosis, parts ordering, and self-installation of everyday incidents.

- Access to technical training and certification for hardware issue diagnosis.
- Intuitive online web portal for same-day parts ordering and dispatch.
- Log and track service calls and warranty requests.
- International parts dispatch.
- Optional labor remittance program for Authorized Service Providers.

### My Products and Services
Simplify management of warranty renewal and support contracts.

- Manage, monitor, renew and extend service contracts online.
- Create groups of services tags, assign ownership to groups, as well as opt in to receive email alerts for aging and ending warranties and contracts.



EXHIBIT 14 - PAGE 352



# Multiply your impact with our team of more than 30,000 experts supporting more than 100 countries

## Choose Dell ProSupport

| | Basic | ProSupport |
|---|:---:|:---:|
| Local business hours support | ✔ | ✔ |
| Basic hardware troubleshooting | ✔ | ✔ |
| Multivendor hardware support | + | + |
| Next business day parts and onsite response | + | ✔ |
| 24x7x365 support | | ✔ |
| In-region support | | ✔ |
| Hardware and software support from advanced technicians | | ✔ |
| Customer self-identified severity level 2 & 3 | | ✔ |
| Remote troubleshooting and diagnostics | | ✔ |
| Application/software how-to and troubleshooting | | ✔ |
| Getting-started assistance | | ✔ |
| Designated escalation management | | ✔ |

+ = Optional

Availability and terms of Dell Services vary by region. For more information, visit www.dell.com/servicedescriptions.

EXHIBIT 14 - PAGE 353

Go to dell.com for more information
or contact your Dell sales representative.

Availability varies by country. © 2011 Dell Inc. All rights reserved. Microsoft, Windows and the Windows logo are
either registered trademarks or trademarks of Microsoft Corporation in the United States and/or other countries.

EXHIBIT 14 - PAGE 354

## APPENDIX 3 - IMPLEMENTATION

Since 1981, New World has successfully implemented more than 1,000 solutions in cities and counties across the country. Our customers have partnered with New World to deliver their mission critical objectives. We are proud to have some customers as partners for more than 25 years.

This long track record of success results from a solid, professional approach to project implementations. New World understands that a successful project begins with good communications and planning, and proceeds via adherence to good project management discipline.

### *PROJECT MANAGEMENT APPROACH*



Upon contract award, New World will assign a project manager. The project manager will execute New World's Project Implementation Methodology (PIM). The PIM is based upon a combination of Project Management Institute (PMI) standards, the Project Management Book of Knowledge (PMBOK) and years of successful New World project management activity deploying public safety solutions.

The New World PIM documents the steps, responsibilities, inputs and outputs required to move successfully through each phase of the project and serves as the roadmap for the successful conduct of the project. This approach affords both SRFECC and New World management the opportunity to ensure that the project is proceeding per plan through an organized methodology and communication structure.

EXHIBIT 14 - PAGE 355

The five phases of each implementation are Initiation, Planning, Construction, Transition and Closing. The following pages provide an overview of the steps and activities completed in each phase.

### Initiation Phase



**NOTE**

Step 1: Conduct Start-up Activities

Upon execution of the contract between SRFECC and New World, the New World Account Leadership and Project Management teams are officially assigned. A Professional Services Manager will call the appropriate SRFECC contact to introduce the project manager. During the call, they will review the high level expectations for the project, team responsibilities and the PIM. They will also establish a calendar for the first on-site activities.

Internally at New World, the designated Project Manager begins project initiation. The New World Operations Team reviews the final agreement and confirms the general tasks, requirements and deliverables necessary for the successful implementation of the project. Each member of the Operations Team reviews their responsibilities for fulfilling the specific project requirements.

The Project Manager then establishes the initial draft of the Project Plan (post contract approval). Review of this Plan will occur during the formal Account Management start-up meeting with SRFECC and New World staff, which takes place at the start of the Planning Phase.

The System Assurance Technical lead will coordinate and facilitate a conference call with the customer to address System Assurance planning / analysis. The key objective of this conference call is to ensure that the customer understands what information is needed for the System Assurance process to be successful and to establish an agreed-upon timeline for this information.

The following activities are completed during the Initiation Phase:

- Initial contact with SRFECC
- Assignment of the New World teams
- Internal project review
- Project infrastructure set up internally at New World
- First iteration of Project Plan
- Formal Account Management Start-up Meeting scheduled
- Initial System Assurance/GIS discussions

EXHIBIT 14 - PAGE 356



**NOTE**

Step 2: Account Management
Planning Meeting

Step 3: Complete and Approve
Project Plan

## Planning Phase

The Planning Phase incorporates all of the activity required to finalize objectives, scope and timeline for the project. In addition, both SRFECC and New World will organize their resources.

A key SRFECC task is to identify the operational stakeholders from functional areas that are the Subject Matter Experts (SMEs) and assign them to support the project development and implementation. The SMEs play a critical role to ensure that the final application configuration meets the needs of SRFECC and that SRFECC personnel are prepared to adopt and effectively leverage the new applications.

New World staff will meet with SRFECC staff onsite for the formal project start-up meeting. This meeting will address the overall implementation strategy, roles and responsibilities and the project methodology that will be used to support a successful project. A high-level review of project scope, customer workflows, policies and requirements will be discussed. This interactive exchange lays the foundation to facilitate discussions related to a proposed timeline, custom requirements and an initial training schedule.

Within the Planning Phase, New World and SRFECC staff will initiate the Project Management Plan, which is used throughout the project to capture information related to communication planning, roles and responsibilities, risks, decisions, changes, action items and issues. Detail requirement planning and the documentation of the initial application validation set decisions are also addressed in the Planning Phase of the project. In addition, when applicable, the analysis and planning for Data Conversion will be completed.

The following activities are completed during the Planning Phase:

- Formal Account Management Start-up Meeting held
- Application Validation Set decisions documented
- Requirements document(s) prepared and approved
- Project Management Plan initiated
- Project Plan finalized and approved
- Data Conversion Migration Plan finalized and approved (when applicable)

## Construction Phase

The Construction Phase includes the work required to build and prepare SRFECC's solution for live production use. New World's Aegis software is a COTS product that can be made ready to operate "out of the box" without customization. Most activity performed during this phase is focused on the setup, configuration and data preparation specific to SRFECC's environment and operational preferences.



EXHIBIT 14 - PAGE 357

The Construction Phase begins with software and database installation on SRFECC's hardware in SRFECC's network environment. Initial setup is performed jointly by New World and SRFECC's technical staff as network connections are made, tested and verified. The geo-files and map data are installed and tested.

**NOTE** 

Step 4: Standard Solution Build

Step 5: Functional Review

Step 6: Finalize Configuration

The installed database comprises four layers – base, state-specific, customer-specific and the layer that contains configurable deviations from the standard. The base layer is referred to as our "gold" layer because it leverages best practices derived from a cross-section of agencies.

The "gold" layer of the database consists of commonly used values throughout the public safety industry, which are pre-populated in more than 3,000 validation sets utilized throughout the Aegis software suite. Leveraging this base configuration significantly reduces the manual effort involved with configuration. It reduces customer data entry requirements, variation and risks and facilitates rapid deployment, providing quicker time to value and promoting utilization of Best Practices across the application suite. This process creates an excellent starting point for each customer while still allowing the flexibility to make adjustments to meet each agency's individual requirements.

Available state-specific data and the Application Validation Set decisions that are documented in the Planning Phase support the initial build of the state- and customer-specific layers. New World has developed a number of tools to streamline the implementation process for these database layers, which also reduces effort on the customer's end. Data import tools and scripts have been established which load customer-specific data such as Units, Personnel, etc. New World also develops and maintains state-specific requirements for Incident-Based Reporting (IBR)/ Uniform Crime Reporting (UCR) and Accidents, which are loaded prior to arrival of the first training resources on-site. Loading the several hundred validation set entries required for IBR/UCR and Accidents directly from documentation provided by each state increases the accuracy of this information and reduces the amount of time required for obtaining certification where required. The final database layer represents configuration changes that are tailored to support SRFECC's specific business practices. Upon completion of this step, the COTS software is ready to use.

The process of loading the Gold Database, customer and state data allows users to see a fully functional system from the beginning of the implementation process. This leads to a better understanding of the standard use and best practices throughout the suite. The reduced time spent building the system allows for a more focused approach on fine tuning agency-specific workflows and provides for a better utilization of agency resources.

This implementation strategy has proven to be beneficial for large, complex, multi-jurisdictional projects as well as smaller "Pre-Configured" projects. Regardless of the size and scope of the

EXHIBIT 14 - PAGE 358

project, the initial process for constructing the database is identical. After the initial configuration is complete, smaller "Pre-Configured" projects continue with a brief verification process, while larger implementations will follow with a series of Functional Review and System Administrator Training sessions prior to proceeding into the Transition (Training) phase.

Once the system is built, New World and SRFECC staff will conduct a Functional Review of the installed system. The Functional Review encompasses a hands-on review of each implemented application from the user/administrator point-of-view and every project construction element as it relates to a particular workflow process. The SRFECC SMEs and leadership are actively involved in this review. As the software is highly configurable, any recommended configuration changes are captured during the Functional Review and the SRFECC SMEs are trained to implement and test the configuration modifications.

The decisions made through this review and the setup tasks performed by the SRFECC SMEs will define the overall system workflows, feature availability, user experiences and report generation processes for ongoing operation after go-live. New World will provide System Administrator Training to the SMEs to enable them to complete this work.

New World installs the standard interfaces and they are tested. Data from the old system(s) is prepared for conversion and tested (when applicable).

In parallel, New World will build and test internally any custom software enhancements and/or custom interfaces included in the project. The timing of the delivery and installation of customized software and/or interfaces corresponds to the decisions made and documented in the finalized project plan and may be considered for post go-live implementation.

The following activities are completed during the Construction Phase:

- Hardware/Software/"Gold" database installation
- Geo-file implementation
- System Administrator Training
- Configuration finalization
- Data Conversion prepared (when applicable)
- Interface installation/configuration
- Custom component delivery (when applicable)



EXHIBIT 14 - PAGE 359



**NOTE**

Step 7: Conduct User Training

Step 8: Conduct Go-Live

Step 9: Implement Post Go-Live Deliverables

### Transition Phase

At the start of the Transition Phase, the system is ready for deployment in a live environment.

The first step for Transition is end user training. This is completed for all users as close to the go-live date as possible to maximize knowledge retention from the training.

The next step is to confirm system readiness and obtain approval for transition into the production environment.

Users are instructed to stop using the old system for a short time while the new system is transitioned into production. Pre-defined operational procedures are followed for any activity that occurs while the old system is shut off and the new system is not yet operating.

The software is then brought into production and users are instructed to begin using the new system for normal activity.

At this point, the final Data Conversion (when applicable) is run to capture each transaction from the old system. The converted data is loaded into the production system, making historical data available in the new live environment.

New World team members will be on site during the week of go-live to help reinforce training, answer questions and provide SME support for the go-live. They also serve as a communication conduit with New World staff standing by at headquarters to provide additional support if required.

During that week, the Customer Support team is introduced. Call center and phone support training is provided.

Following go-live, post go-live support is provided and any post go-live tasks are completed, such as support for the initial submission of state reports using data generated in the new system or implementation of post go-live deliverables.

The following activities are completed during the Transition Phase:

- End user training
- Agreement to Go-live
- Go-live event
- Data Conversion executed (when applicable)



EXHIBIT 14 - PAGE 360

- Post go-live support
- Implementation of post go-live deliverables
- State Reporting submission support

### Closing Phase



**NOTE**

Step 10: Project Close-Out
Activities

Closing is the final phase of the project, comprising the steps required to complete any remaining administrative tasks. In addition, the transition to the New World account team is completed.

To ensure a smooth transition, the account team is introduced and engaged with SRFECC in earlier phases. The intent is that the Closing Phase culminates in a smooth handoff of responsibility for managing the relationship with SRFECC.

The following activities are completed during the Closing Phase:

- Final review of tasks
- Project Closure sign-off
- Account Team engaged to support SRFECC

### *PROJECT SCHEDULE*

New World uses Microsoft Project Server as its project management tool for managing tasks, schedules and resources. A sample Microsoft Project Gantt Chart and a sample Project Plan (including Work Breakdown Structure (WBS) and Resource Groups) are attached. The dates included in the sample Gantt Chart and Project Plan are for illustrative purposes only.

A more precise schedule and WBS with the appropriate tasks and schedule will be determined upon contract award. The availability of SRFECC resources to perform tasks, final determination of the overall task list, SRFECC schedule constraints (seasonal peak workloads, vacations, holidays, commitments of resources needed to support local events, etc.) and the actual project start date must be determined. A typical implementation project of this size and scope usually spans 12-18 months from contract signing through go live.

### Sample Microsoft Project Gantt Chart

Please see attached.

EXHIBIT 14 - PAGE 361

# SRFECC, CA
## Sample Gantt Chart

| ID | Task Name | Start | Finish |
|----|-----------|-------|--------|
| 1 | **SFRECC, CA - Fire CAD, Fire Mobile Msg** | 8/22/14 | 1/8/16 |
| 2 | **Initiation Phase** | 8/22/14 | 9/8/14 |
| 3 | 1 - Conduct Start-up Activities | 8/22/14 | 9/8/14 |
| 10 | **Planning Phase** | 9/4/14 | 1/6/15 |
| 11 | 2 - Plan the Project | 9/4/14 | 10/30/14 |
| 40 | 3 - Approve the Project Plan | 10/31/14 | 1/6/15 |
| 49 | **Construction Phase** | 9/9/14 | 8/21/15 |
| 50 | 4 - Install the Standard Solution | 9/9/14 | 12/18/14 |
| 98 | 5 - Build Out Standard Solution | 1/7/15 | 7/29/15 |
| 114 | 6 - Validate Configuration | 7/29/15 | 8/21/15 |
| 128 | **Transition Phase** | 8/17/15 | 12/21/15 |
| 129 | 7 - Conduct End User Training | 8/17/15 | 9/14/15 |
| 144 | 8 - Go-Live | 8/28/15 | 9/21/15 |
| 162 | 9 - Complete and Implement Remaining Deliverables | 9/16/15 | 12/21/15 |
| 189 | **Closing Phase** | 12/21/15 | 1/8/16 |
| 190 | 10 - Close the Project | 12/21/15 | 1/8/16 |
| 198 | **Standard Interfaces** | 9/23/14 | 3/23/15 |
| 253 | **Custom Interfaces** | 9/24/14 | 6/9/15 |
| 267 | **Custom Software Enhancements to Base Applications** | 11/5/14 | 7/29/15 |

Step 1, Step 2, Step 3, Step 4, Step 5, Step 6, Step 7, Step 8, Step 9, Step 10

EXHIBIT 14 - PAGE 362

**Sample Microsoft Project Plan**

Please see attached.

EXHIBIT 14 - PAGE 363

# SRFECC, CA
## Sample Project Plan

| ID | Task Name | Duration | Start | Finish | Resource Names |
|----|-----------|----------|-------|--------|----------------|
| 1 | **SFRECC, CA - Fire CAD, Fire Mobile Msg** | **351.5 days** | **8/22/14** | **1/8/16** | |
| 2 | **Initiation Phase** | **11 days** | **8/22/14** | **9/8/14** | |
| 3 | **1 - Conduct Start-up Activities** | **11 days** | **8/22/14** | **9/8/14** | |
| 4 | Execute Agreement | 0 days | 8/22/14 | 8/22/14 | |
| 5 | Deliver Licensed Standard Software | 1 day | 9/8/14 | 9/8/14 | Aegis Project Manager |
| 6 | **Complete Start-up Communication** | **9 days** | **8/26/14** | **9/8/14** | |
| 7 | Conduct Initial Customer Project Start-up Phone Call | 1 day | 8/26/14 | 8/26/14 | Aegis General Mgr,Aegis Customer,Aegis P |
| 8 | Conduct Internal Turnover Meeting | 1 day | 9/8/14 | 9/8/14 | Aegis Project Manager |
| 9 | Step 1 Complete | 0 days | 9/8/14 | 9/8/14 | |
| 10 | **Planning Phase** | **86 days** | **9/4/14** | **1/6/15** | |
| 11 | **2 - Plan the Project** | **41 days** | **9/4/14** | **10/30/14** | |
| 12 | **Perform Discovery** | **2 days** | **9/9/14** | **9/10/14** | |
| 13 | Perform Discovery - Project Manager | 2 days | 9/9/14 | 9/10/14 | Aegis Customer,Aegis Project Manager |
| 14 | Perform Discovery - Prof Srv | 2 days | 9/9/14 | 9/10/14 | Aegis MSP Prof Svc |
| 15 | **Establish Executive Relationship and Expectations** | **0.13 days** | **9/24/14** | **9/24/14** | |
| 16 | Conduct the Executive Sponsor Meeting | 1 hr | 9/24/14 | 9/24/14 | Aegis Customer,Aegis Executive Sponsor |
| 17 | **Establish Project Methods, Acceptance Criteria, and Governance** | **14 days** | **9/4/14** | **9/23/14** | |
| 18 | Conduct Kick Off and Account Management Planning Meeting - Project Manager | 1 day | 9/23/14 | 9/23/14 | Aegis Customer,Aegis Project Manager |
| 19 | Draft the Initial Project Management Workbook (PMW) | 1 day | 9/4/14 | 9/4/14 | Aegis Project Manager |
| 20 | **Draft and Present the Project Plan** | **36 days** | **9/11/14** | **10/30/14** | |
| 21 | Train and Assist Customer to build Data Collection Workbook | 0.5 days | 9/24/14 | 9/24/14 | Aegis MSP Prof Svc |
| 22 | **Conduct Planning Calls** | **0.75 days** | **9/24/14** | **9/24/14** | |
| 23 | Conduct the GIS Conference Call | 2 hrs | 9/24/14 | 9/24/14 | Aegis System Assurance (GIS),Aegis Custon |
| 24 | Conduct the Aegis Technical Services Conference Call | 2 hrs | 9/24/14 | 9/24/14 | Aegis System Assurance,Aegis Customer |
| 25 | Conduct the Messaging Technical Services Conference Call | 2 hrs | 9/24/14 | 9/24/14 | Aegis System Assurance,Aegis Customer |
| 26 | Conduct the Implementation and Training Support Planning Call - Internal NWS | 2 hrs | 9/24/14 | 9/24/14 | Aegis MSP Prof Svc,Aegis Project Manager |
| 27 | **Draft Supporting Plans** | **1.5 days** | **9/24/14** | **9/25/14** | |
| 28 | Draft Technical Services Configuration Plan | 1 day | 9/24/14 | 9/25/14 | Aegis System Assurance |
| 29 | Draft GIS Plan | 1 day | 9/24/14 | 9/25/14 | Aegis System Assurance (GIS) |

EXHIBIT 14 - PAGE 364

**SRFECC, CA**
**Sample Project Plan**

| ID | Task Name | Duration | Start | Finish | Resource Names |
|---|---|---|---|---|---|
| 30 | Draft Initial Data Conversion Plan | 1 day | 9/24/14 | 9/24/14 | Aegis Conv Lead |
| 31 | Draft Requirements Definitions (if required) | 4 wks | 9/11/14 | 10/8/14 | Aegis Solution Consulting (Custom) |
| 32 | **Provide Functional Specification Review** | **2 days** | **9/24/14** | **9/25/14** | |
| 33 | Provide Functional Specification Review - Prof Srv | 2 days | 9/24/14 | 9/25/14 | Aegis MSP Prof Svc |
| 34 | Provide Functional Specification Review - PM | 2 days | 9/24/14 | 9/25/14 | Aegis Project Manager |
| 35 | Draft the Project Plan (MPP) | 2 wks | 10/9/14 | 10/22/14 | Aegis Project Manager |
| 36 | Obtain NWS Senior Management Approval of Draft Project Plan | 5 days | 10/23/14 | 10/29/14 | Aegis Project Manager |
| 37 | Present Requirements Definitions (if required) | 1 day | 10/9/14 | 10/9/14 | Aegis Project Manager |
| 38 | Present Project Plans (including all supporting plans) | 1 day | 10/30/14 | 10/30/14 | Aegis Project Manager,Aegis Customer |
| 39 | Step 2 Complete | 0 days | 10/30/14 | 10/30/14 | |
| 40 | **3 - Approve the Project Plan** | **45 days** | **10/31/14** | **1/6/15** | |
| 41 | Review and Approve Requirements Definitions Complete (if required) | 0 days | 11/5/14 | 11/5/14 | Aegis Project Manager,Aegis Customer |
| 42 | Estimate Release Timing for Custom Enhancements Complete (if required) | 0 days | 12/4/14 | 12/4/14 | Aegis Project Manager |
| 43 | Review and Approval of Initial Data Conversion Analysis and Plan | 2 wks | 10/31/14 | 11/13/14 | Aegis Customer |
| 44 | Finalize the Project Plan | 2 wks | 12/5/14 | 12/18/14 | Aegis Project Manager |
| 45 | **Review and Approve Project Plan (MPP)** | **11 days** | **12/19/14** | **1/6/15** | |
| 46 | Conduct Project Plan Review Meeting (if plan changed) | 1 day | 12/19/14 | 12/19/14 | Aegis Project Manager |
| 47 | Approve Project Plan (MPP) | 2 wks | 12/22/14 | 1/6/15 | Aegis Customer |
| 48 | Step 3 complete | 0 days | 1/6/15 | 1/6/15 | |
| 49 | **Construction Phase** | **245 days** | **9/9/14** | **8/21/15** | |
| 50 | **4 - Install the Standard Solution** | **71.25 days** | **9/9/14** | **12/18/14** | |
| 51 | **Complete Technical System Setup and Training** | **71.25 days** | **9/9/14** | **12/18/14** | |
| 52 | **Complete Aegis Suite Technical System Setup and Training** | **71.25 days** | **9/9/14** | **12/18/14** | |
| 53 | **Prepare Initial Database** | **26.63 days** | **9/9/14** | **10/15/14** | |
| 54 | **State Compliance** | **0.5 days** | **9/9/14** | **9/9/14** | |
| 55 | Generate State Specific Compliance Spreadsheets (if not already available) | 4 hrs | 9/9/14 | 9/9/14 | Aegis MSP Prof Svc |
| 56 | **State Statutes** | **2.13 days** | **9/9/14** | **9/11/14** | |
| 57 | Schedule Extraction of State Statute Data from Source Customer | 1 day | 9/9/14 | 9/9/14 | Aegis System Assurance,Aegis Project Man |
| 58 | Generate State Specific Statutes Spreadsheet (if not already available | 1 day | 9/10/14 | 9/10/14 | Aegis System Assurance |
| 59 | Review State Specific Statutes Spreadsheet | 1 hr | 9/11/14 | 9/11/14 | Aegis MSP Prof Svc |

EXHIBIT 14 - PAGE 365

# SRFECC, CA
## Sample Project Plan

| ID | Task Name | Duration | Start | Finish | Resource Names |
|---|---|---|---|---|---|
| 60 | **Customer Data** | **10.13 days** | **10/1/14** | **10/15/14** | |
| 61 | Initial Data Review - small data sample | 1 hr | 10/1/14 | 10/1/14 | Aegis MSP Prof Svc,Aegis Customer |
| 62 | Complete Data Collection Spreadsheet | 10 days | 10/1/14 | 10/15/14 | Aegis Customer |
| 63 | **Conduct GIS Setup and Training** | **46 days** | **9/9/14** | **11/11/14** | |
| 64 | Provide Required GIS Data to New World | 20 days | 9/9/14 | 10/6/14 | Aegis Customer |
| 65 | Preliminary Review of GIS Data | 1 day | 10/7/14 | 10/7/14 | Aegis System Assurance (GIS) |
| 66 | Update GIS Data | 10 days | 10/8/14 | 10/21/14 | Aegis Customer |
| 67 | Primary Review of GIS Data | 5 days | 10/22/14 | 10/28/14 | Aegis System Assurance (GIS) |
| 68 | Customer to Update GIS Data - based upon Preliminary Review | 7 days | 10/29/14 | 11/6/14 | Aegis Customer |
| 69 | Provide Required GIS Data to New World | 1 day | 11/7/14 | 11/7/14 | Aegis Customer |
| 70 | Install and Test GIS Data | 1 day | 11/10/14 | 11/10/14 | Aegis System Assurance (GIS) |
| 71 | Provide Overview of GIS within Aegis and Update Process | 1 day | 11/11/14 | 11/11/14 | Aegis System Assurance (GIS) |
| 72 | **Procure and Install ArcEditor** | **12 days** | **10/10/14** | **10/28/14** | |
| 73 | Authorize Ordering of ArcEditor | 1 day | 10/10/14 | 10/13/14 | Aegis Project Manager |
| 74 | Install ArcEditor | 1 day | 10/27/14 | 10/28/14 | Aegis Customer |
| 75 | **Complete Aegis Technical System Setup** | **60 days** | **9/24/14** | **12/18/14** | |
| 76 | Obtain Approval For State Connection | 60 days | 9/24/14 | 12/18/14 | Aegis Customer |
| 77 | Authorize ordering of Servers and other hardware | 1 day | 9/24/14 | 9/25/14 | Aegis Project Manager |
| 78 | New Hardware arrives | 0 days | 10/23/14 | 10/23/14 | Aegis Customer |
| 79 | Build Disaster Recovery Infrastructure | 5 days | 10/23/14 | 10/30/14 | Aegis System Assurance |
| 80 | Complete Customer Specific Set Up | 1 day | 11/4/14 | 11/5/14 | Aegis System Assurance |
| 81 | Install DSS | 0.5 days | 10/30/14 | 10/30/14 | Aegis System Assurance |
| 82 | Build GIS Server | 1 day | 11/10/14 | 11/10/14 | Aegis System Assurance |
| 83 | Install and Configure Aegis Server Environment | 3 days | 11/11/14 | 11/13/14 | Aegis System Assurance |
| 84 | Install and Configure CAD Enterprise Server Environment | 3 days | 11/14/14 | 11/18/14 | Aegis System Assurance |
| 85 | Train Users on Server Administration & Maintenance | 2 days | 11/19/14 | 11/20/14 | Aegis System Assurance |
| 86 | Technical Services Specification Document Delivered | 0 days | 11/20/14 | 11/20/14 | |
| 87 | **Complete Mobile Technical System Setup** | **49 days** | **9/24/14** | **12/3/14** | |
| 88 | **Mobile Preparation** | **45 days** | **9/24/14** | **11/26/14** | |
| 89 | Test Compatability of AVL Devices | 45 days | 9/24/14 | 11/26/14 | Aegis Customer,Aegis Project Manager,Aeg |
| 90 | Confirm Availability of Shape Files for Mapping | 1 day | 11/11/14 | 11/11/14 | Aegis Project Manager |

EXHIBIT 14 - PAGE 366

# SRFECC, CA
# Sample Project Plan

| ID | Task Name | Duration | Start | Finish | Resource Names |
|----|-----------|----------|-------|--------|----------------|
| 91 | **Mobile Messaging** | **7.5 days** | **11/21/14** | **12/3/14** | |
| 92 | Build Production Mobile Server | 1 day | 11/21/14 | 11/21/14 | Aegis System Assurance |
| 93 | Build Test Mobile Server | 1 day | 11/24/14 | 11/24/14 | Aegis System Assurance |
| 94 | Install Optional Mobile Features <Fire Msg, In Car Mapping, In Car Routing, AVL> | 4 days | 11/26/14 | 12/3/14 | Aegis System Assurance |
| 95 | Aegis Technical Services Complete | 0 days | 11/20/14 | 11/20/14 | |
| 96 | Mobile Technical Services Complete | 0 days | 12/3/14 | 12/3/14 | |
| 97 | Step 4 complete | 0 days | 12/3/14 | 12/3/14 | |
| 98 | **5 - Build Out Standard Solution** | **145 days** | **1/7/15** | **7/29/15** | |
| 99 | **Build Out the Applications** | **140 days** | **1/7/15** | **7/22/15** | |
| 100 | **CAD Enterprise** | **135 days** | **1/7/15** | **7/15/15** | |
| 101 | Review and Build Out - Week 1 - CAD Enterprise | 5 days | 1/7/15 | 1/13/15 | Aegis Customer,Aegis MSP Prof Svc |
| 102 | Review and Build Out - Project Manager | 2 days | 1/7/15 | 1/8/15 | Aegis Project Manager |
| 103 | Complete Build Tasks, Application Testing & Internal Process Development - CAD Enterprise | 8 wks | 1/14/15 | 3/10/15 | Aegis Customer |
| 104 | Review and Build Out - Week 2 - CAD Enterprise | 5 days | 3/11/15 | 3/17/15 | Aegis Customer,Aegis MSP Prof Svc |
| 105 | Complete Build Tasks, Application Testing & Internal Process Development - CAD Enterprise | 8 wks | 3/18/15 | 5/12/15 | Aegis Customer |
| 106 | Review and Build Out - Week 3+ (if required) - CAD Enterprise | 5 days | 5/13/15 | 5/19/15 | Aegis Customer,Aegis MSP Prof Svc |
| 107 | Complete Build Tasks, Application Testing & Internal Process Development - CAD Enterprise | 8 wks | 5/20/15 | 7/15/15 | Aegis Customer |
| 108 | Standard Interfaces Configuration Complete | 0 days | 3/23/15 | 3/23/15 | |
| 109 | Final System Configuration Review | 5 days | 7/16/15 | 7/22/15 | Aegis MSP Prof Svc,Aegis Customer |
| 110 | **Complete Pre-Go-Live Custom Software Enhancements (if any)** | **46 days** | **5/26/15** | **7/29/15** | |
| 111 | Go-Live Required Custom Interfaces Construction Complete | 0 days | 5/26/15 | 5/26/15 | |
| 112 | Go-Live Required Customizations Complete | 0 days | 7/29/15 | 7/29/15 | |
| 113 | Step 5 Complete | 0 days | 7/29/15 | 7/29/15 | |
| 114 | **6 - Validate Configuration** | **17 days** | **7/29/15** | **8/21/15** | |
| 115 | **Conduct Functional Test** | **3 days** | **7/30/15** | **8/3/15** | |
| 116 | Conduct Functional Testing (Customer) | 3 days | 7/30/15 | 8/3/15 | Aegis Customer |
| 117 | Conduct Functional Testing (NWS Assist) | 3 days | 7/30/15 | 8/3/15 | Aegis MSP Prof Svc |
| 118 | **Update Configuration Settings and Workflows** | **5 days** | **8/4/15** | **8/10/15** | |

EXHIBIT 14 - PAGE 367

**SRFECC, CA**
**Sample Project Plan**

| ID | Task Name | Duration | Start | Finish | Resource Names |
|----|-----------|----------|-------|--------|----------------|
| 119 | Update Configuration Settings and Workflows (Customer) | 5 days | 8/4/15 | 8/10/15 | Aegis Customer |
| 120 | Update Configuration Settings and Workflows (NWS Assist) | 5 days | 8/4/15 | 8/10/15 | Aegis MSP Prof Svc |
| 121 | Final Data Conversion Test Run and Final Testing Complete | 0 days | 7/29/15 | 7/29/15 | |
| 122 | **Prepare Go-Live Plan** | **9 days** | **8/11/15** | **8/21/15** | |
| 123 | Conduct Pre-Go-Live Readiness Assessment - Project Manager | 3 days | 8/11/15 | 8/13/15 | Aegis Project Manager |
| 124 | Review with Customer What is Deleted by Go Live Script | 1 day | 8/14/15 | 8/14/15 | Aegis Project Manager |
| 125 | Obtain Standard or Request Custom Go Live Script | 5 days | 8/17/15 | 8/21/15 | Aegis Project Manager |
| 126 | Finalize Training Plans | 2 days | 8/11/15 | 8/12/15 | Aegis Project Manager,Aegis Customer |
| 127 | Step 6 Complete | 0 days | 8/21/15 | 8/21/15 | |
| 128 | **Transition Phase** | **88.5 days** | **8/17/15** | **12/21/15** | |
| 129 | **7 - Conduct End User Training** | **20 days** | **8/17/15** | **9/14/15** | |
| 130 | **Trainer Preparation** | **1 day** | **8/17/15** | **8/17/15** | |
| 131 | Prepare Aegis Suite Trainers | 1 day | 8/17/15 | 8/17/15 | Aegis MSP Prof Svc |
| 132 | **Mobile Training Delivered by New World** | **5 days** | **8/24/15** | **8/28/15** | |
| 133 | Train the Trainers - Mobile Fire + Prep and Soution Assurance | 5 days | 8/24/15 | 8/28/15 | Aegis Customer,Aegis Mobile Prof Svc |
| 134 | **Mobile Training Delivered by Customer** | **10 days** | **8/31/15** | **9/14/15** | |
| 135 | Train the End Users - Mobile Fire | 10 days | 8/31/15 | 9/14/15 | Aegis Customer |
| 136 | **CAD Enterprise Training Delivered by New World** | **15 days** | **8/24/15** | **9/14/15** | |
| 137 | Train the End Users - CAD Enterprise week 1 | 5 days | 8/24/15 | 8/28/15 | Aegis MSP Prof Svc,Aegis Customer |
| 138 | Train the End Users - CAD Enterprise week 2 (Depending Upon Size and Number of Facilities) | 5 days | 8/31/15 | 9/4/15 | Aegis Customer,Aegis MSP Prof Svc |
| 139 | Train the End Users - CAD Enterprise week 3 (Depending Upon Size and Number of Facilities) | 5 days | 9/8/15 | 9/14/15 | Aegis Customer,Aegis MSP Prof Svc |
| 140 | **Post Go-Live Training Plan Refinement** | **5.13 days** | **8/24/15** | **8/31/15** | |
| 141 | Assess areas that need further training | 1 hr | 8/24/15 | 8/24/15 | Aegis Customer,Aegis Project Manager,Aeg |
| 142 | Develop Post Go-Live Training Plan | 5 days | 8/24/15 | 8/31/15 | Aegis Project Manager,Aegis Customer |
| 143 | Step 7 Complete | 0 days | 9/14/15 | 9/14/15 | |
| 144 | **8 - Go-Live** | **15.5 days** | **8/28/15** | **9/21/15** | |
| 145 | **Execute Go-Live Preparation** | **7.5 days** | **8/28/15** | **9/10/15** | |
| 146 | Conduct Pre-Go-Live Readiness Assessment - SA | 0.5 days | 8/28/15 | 8/31/15 | Aegis System Assurance |
| 147 | Respond to Issues Found in SA Pre-Go-Live Readiness Assessment (if necessary) | 1 day | 8/31/15 | 8/31/15 | Aegis System Assurance |

EXHIBIT 14 - PAGE 368

**SRFECC, CA**
**Sample Project Plan**

| ID | Task Name | Duration | Start | Finish | Resource Names |
|----|-----------|----------|-------|--------|----------------|
| 148 | Execute the Pre-Go-Live Checklist | 2 days | 9/8/15 | 9/10/15 | Aegis Project Manager |
| 149 | Perform Go-Live Data Conversions (when applicable) | 0 days | 9/15/15 | 9/15/15 | |
| 150 | **Go-Live** | **5 days** | **9/15/15** | **9/21/15** | |
| 151 | Execute Go-Live Plan | 1 day | 9/15/15 | 9/15/15 | Aegis Project Manager |
| 152 | Complete Go-Live Checklist | 4 days | 9/16/15 | 9/21/15 | Aegis Project Manager |
| 153 | **Support and Control Go-Live** | **5 days** | **9/15/15** | **9/21/15** | |
| 154 | **CAD Enterprise Live Support** | **5 days** | **9/15/15** | **9/21/15** | |
| 155 | Provide Onsite Live Support - CAD Enterprise | 5 days | 9/15/15 | 9/21/15 | Aegis MSP Prof Svc |
| 156 | Provide Onsite Live Support - CAD Enterprise | 5 days | 9/15/15 | 9/21/15 | Aegis MSP Prof Svc |
| 157 | **Mobile Live Support** | **5 days** | **9/15/15** | **9/21/15** | |
| 158 | Provide Onsite Live Support - Mobile | 5 days | 9/15/15 | 9/21/15 | Aegis Mobile Prof Svc |
| 159 | Provide Onsite Live Support - Standard Interfaces | 5 days | 9/15/15 | 9/21/15 | Aegis Standard Interfaces |
| 160 | Turnover Support from Project Team to New World Customer Support Team | 1 hr | 9/21/15 | 9/21/15 | Aegis Project Manager,Aegis Support |
| 161 | Step 8 Complete | 0 days | 9/21/15 | 9/21/15 | |
| 162 | **9 - Complete and Implement Remaining Deliverables** | **67.5 days** | **9/16/15** | **12/21/15** | |
| 163 | **Perform Post-Go-Live Data Conversions** | **0 days** | **9/21/15** | **9/21/15** | |
| 164 | Remaining Conversions Complete | 0 days | 9/21/15 | 9/21/15 | |
| 165 | **Complete Post-Live Custom Enhancements** | **2 days** | **9/21/15** | **9/23/15** | |
| 166 | Remaining Custom Interfaces Construction Complete | 0 days | 9/21/15 | 9/21/15 | |
| 167 | Remaining Customizations Complete | 0 days | 9/21/15 | 9/21/15 | |
| 168 | Assist with Final Aceptance Testing | 2 days | 9/22/15 | 9/23/15 | Aegis Custom Interfaces,Aegis Solution Cor |
| 169 | **Provide Post Go-Live Training & Support** | **15 days** | **9/22/15** | **10/12/15** | |
| 170 | Post Go-live on site support - Aegis | 5 days | 9/22/15 | 9/28/15 | Aegis MSP Prof Svc |
| 171 | Post Go-live on site support - Mobile | 5 days | 9/22/15 | 9/28/15 | Aegis Mobile Prof Svc |
| 172 | Post Go-live on site support - Aegis | 5 days | 10/6/15 | 10/12/15 | Aegis MSP Prof Svc |
| 173 | Post Go-live on site support - Mobile | 5 days | 10/6/15 | 10/12/15 | Aegis Mobile Prof Svc |
| 174 | **Conduct Reliability Test** | **20 days** | **9/16/15** | **10/13/15** | |
| 175 | Reliability Test Period | 4 wks | 9/16/15 | 10/13/15 | Aegis Customer |
| 176 | Final System Acceptance - By Completion of Reliability Period With No Critical Issues | 0 days | 10/13/15 | 10/13/15 | Aegis Customer |
| 177 | **Complete Decision Support Software Training** | **13.5 days** | **12/2/15** | **12/21/15** | |

EXHIBIT 14 - PAGE 369

## SRFECC, CA
## Sample Project Plan

| ID | Task Name | Duration | Start | Finish | Resource Names | |
|---|---|---|---|---|---|---|
| 178 | Conduct Decision Support Requirements Gathering / Training Planning Call | 1 hr | 12/2/15 | 12/2/15 | Aegis Standard Interfaces | |
| 179 | Law Enforcement Management Data Mart Training | 1 day | 12/10/15 | 12/10/15 | Aegis Standard Interfaces | |
| 180 | Dashboards for Law Enforcement Training | 0.5 days | 12/11/15 | 12/11/15 | Aegis Standard Interfaces | |
| 181 | Law Enforcement DSS Enhanced Lab Training  <remove if not sold the "Enhanced" level of services> | 1 day | 12/11/15 | 12/14/15 | Aegis Standard Interfaces | |
| 182 | Fire Management Data Mart Training | 1 day | 12/14/15 | 12/15/15 | Aegis Standard Interfaces | |
| 183 | Dashboards for Fire Management Training | 0.5 days | 12/15/15 | 12/15/15 | Aegis Standard Interfaces | |
| 184 | Fire Management  DSS Enhanced Lab Training  <remove if not sold the "Enhanced" level of services> | 1 day | 12/16/15 | 12/16/15 | Aegis Standard Interfaces | |
| 185 | Corrections Management Data Mart Training | 1 day | 12/17/15 | 12/17/15 | Aegis Standard Interfaces | |
| 186 | Dashboards for Corrections Management Training | 0.5 days | 12/18/15 | 12/18/15 | Aegis Standard Interfaces | |
| 187 | Corrections Management DSS Enhanced Lab Training  <remove if not sold the "Enhanced" level of services> | 1 day | 12/18/15 | 12/21/15 | Aegis Standard Interfaces | |
| 188 | Step 9 complete | 0 days | 12/21/15 | 12/21/15 | | |
| 189 | **Closing Phase** | **12 days** | **12/21/15** | **1/8/16** | | |
| 190 | **10 - Close the Project** | **12 days** | **12/21/15** | **1/8/16** | | |
| 191 | **Verify All Contracted Items are Delivered and Payments are Collected** | **5 days** | **12/21/15** | **12/29/15** | | |
| 192 | Verify All Contracted Items are Delivered | 5 days | 12/21/15 | 12/29/15 | Aegis Customer,Aegis Project Manager | |
| 193 | Ensure AR is current and billings are submitted for revenue recognition | 1 day | 12/21/15 | 12/22/15 | Aegis Project Manager | |
| 194 | **Transition from Project Team to Ongoing Acount Team Members** | **7 days** | **12/29/15** | **1/8/16** | | |
| 195 | Schedule Transition to Account Team Meeting | 1 day | 12/29/15 | 12/30/15 | Aegis Project Manager | |
| 196 | Conduct Transition Meeting with Account Team | 1 day | 1/7/16 | 1/8/16 | Aegis Project Manager,Aegis Customer | |
| 197 | Step 10 Complete | 0 days | 1/8/16 | 1/8/16 | | |
| 198 | **Standard Interfaces** | **126 days** | **9/23/14** | **3/23/15** | | |
| 199 | **Aegis Third Party CAD Interface Software** | **126 days** | **9/23/14** | **3/23/15** | | |
| 200 | **NWS CAD to NWS CAD Interface** | **126 days** | **9/23/14** | **3/23/15** | | |
| 201 | **Planning** | **0 days** | **9/23/14** | **9/23/14** | | |
| 202 | Verify All Agencies are licenced for CAD to CAD interface | 0 days | 9/23/14 | 9/23/14 | Aegis Project Manager | |
| 203 | Confirm with agencies that network connectivity exists between Aegis servers. | 0 days | 9/23/14 | 9/23/14 | Aegis Project Manager | |
| 204 | **Setup Agency 1 & 2** | **25 days** | **2/13/15** | **3/19/15** | | |
| 205 | Confirm dates with Customer for Configure CAD to CAD Interface | 3 days | 2/13/15 | 2/18/15 | Aegis Project Manager | |

EXHIBIT 14 - PAGE 370

# SRFECC, CA
## Sample Project Plan

| ID | Task Name | Duration | Start | Finish | Resource Names |
|---|---|---|---|---|---|
| 206 | Configure CAD to CAD Interface - Agency 1 | 2 days | 3/18/15 | 3/19/15 | Aegis Standard Interfaces |
| 207 | Configure CAD to CAD Interface - Agency 2 | 2 days | 3/18/15 | 3/19/15 | Aegis Standard Interfaces |
| 208 | Sign Off that CAD to CAD Interface Testing is Complete | 0 days | 3/19/15 | 3/19/15 | Aegis Customer,Aegis Standard Interfaces |
| 209 | **Setup Agency x (repeat as many additional agencies that will be connected)** | **2 days** | **3/20/15** | **3/23/15** | |
| 210 | Configure CAD to CAD Interface - Agency X | 2 days | 3/20/15 | 3/23/15 | Aegis Standard Interfaces |
| 211 | Sign Off that CAD to CAD Interface Testing is Complete | 0 days | 3/23/15 | 3/23/15 | Aegis Customer,Aegis Standard Interfaces |
| 212 | **CAD Pager Interface** | **123 days** | **9/24/14** | **3/18/15** | |
| 213 | Determine Paging Protocol To Use | 1 day | 9/24/14 | 9/24/14 | Aegis Standard Interfaces,Aegis Customer |
| 214 | Confirm dates with Customer for Pager Interface & Administrative Training | 3 days | 2/13/15 | 2/18/15 | Aegis Project Manager |
| 215 | Install & Configure Pager Interface & Administrative Training | 1 day | 3/18/15 | 3/18/15 | Aegis Standard Interfaces |
| 216 | Sign Off that CAD Pager Interface Testing is Complete | 0 days | 3/18/15 | 3/18/15 | Aegis Customer,Aegis Standard Interfaces |
| 217 | **911 Interface** | **20 days** | **2/19/15** | **3/18/15** | |
| 218 | Authorize Ordering of LANTRONIX Equipment | 0 days | 2/19/15 | 2/19/15 | Aegis Project Manager |
| 219 | LANTRONIX Equipment Installed | 0 days | 2/23/15 | 2/23/15 | Aegis Customer,Aegis Project Manager |
| 220 | Confirm dates with Customer for Install & Configure E-911 Interface | 3 days | 2/19/15 | 2/23/15 | Aegis Project Manager |
| 221 | Install & Configure E-911 Interface | 1 day | 3/18/15 | 3/18/15 | Aegis Standard Interfaces |
| 222 | Sign Off that E-911 Interface Testing is Complete | 0 days | 3/18/15 | 3/18/15 | Aegis Standard Interfaces,Aegis Customer |
| 223 | **Pre-arrival Questionnaire Interface** | **123 days** | **9/24/14** | **3/18/15** | |
| 224 | Determine Number Of Pre-arrival Questionnaire Interface Clients To Install | 1 day | 9/24/14 | 9/24/14 | Aegis Project Manager |
| 225 | Validate Compatible Version of Pre-arrival Questionnaire Software is Installed onto Client/Training PCs | 1 day | 9/24/14 | 9/24/14 | Aegis Project Manager,Aegis Customer |
| 226 | Configure Pre-arrival Questionnaire Software | 5 days | 9/25/14 | 10/1/14 | Aegis Customer |
| 227 | Confirm dates with Customer for Install & Configure Pre-arrival Questionnaire Interface | 3 days | 2/13/15 | 2/18/15 | Aegis Project Manager |
| 228 | Install & Configure Pre-arrival Questionnaire Interface | 1 day | 3/18/15 | 3/18/15 | Aegis Standard Interfaces |
| 229 | Sign Off that Pre-arrival Questionnaire Interface Testing is Complete | 0 days | 3/18/15 | 3/18/15 | Aegis Standard Interfaces,Aegis Customer |
| 230 | **Deccan LiveMUM Interface** | **26 days** | **2/13/15** | **3/20/15** | |
| 231 | Authorize Ordering of LANTRONIX Equipment | 0 days | 2/23/15 | 2/23/15 | Aegis Project Manager |
| 232 | Verify Encoder Equipment Brand and Model | 0 days | 2/23/15 | 2/23/15 | Aegis Project Manager |
| 233 | Confirm dates with Customer for Install & Configure Encoder Interface | 3 days | 2/13/15 | 2/18/15 | Aegis Project Manager |
| 234 | Install & Configure Encoder Interface | 3 days | 3/18/15 | 3/20/15 | Aegis Standard Interfaces |
| 235 | Sign Off that Encoder Interface Testing is Complete | 0 days | 3/20/15 | 3/20/15 | Aegis Standard Interfaces,Aegis Customer |

EXHIBIT 14 - PAGE 371

# SRFECC, CA
## Sample Project Plan

| ID | Task Name | Duration | Start | Finish | Resource Names |
|----|-----------|----------|-------|--------|----------------|
| 236 | **Fire Records Interface (1-way; CAD closed incidents)** | **124 days** | **9/23/14** | **3/19/15** | |
| 237 | Verify Fire Records Provider | 0 days | 9/23/14 | 9/23/14 | Aegis Project Manager |
| 238 | Confirm dates with Customer for Install & Configure Fire Records Interface | 3 days | 2/13/15 | 2/18/15 | Aegis Project Manager |
| 239 | Install & Configure Fire Records Interface | 2 days | 3/18/15 | 3/19/15 | Aegis Standard Interfaces |
| 240 | Sign Off that Fire Records Interface Testing is Complete | 0 days | 3/19/15 | 3/19/15 | Aegis Standard Interfaces,Aegis Customer |
| 241 | **Telestaff Interface** | **26 days** | **2/13/15** | **3/20/15** | |
| 242 | Confirm dates with Customer for Install & Configure Encoder Interface | 3 days | 2/13/15 | 2/18/15 | Aegis Project Manager |
| 243 | Install & Configure Encoder Interface | 3 days | 3/18/15 | 3/20/15 | Aegis Standard Interfaces |
| 244 | Sign Off that Encoder Interface Testing is Complete | 0 days | 3/20/15 | 3/20/15 | Aegis Standard Interfaces,Aegis Customer |
| 245 | **Web CAD Monitor** | **24 days** | **2/13/15** | **3/18/15** | |
| 246 | Confirm dates with Customer for Install & Configure Web CAD Monitor Interfa | 3 days | 2/13/15 | 2/18/15 | Aegis Project Manager |
| 247 | Install & Configure Web CAD Monitor Interface | 1 day | 3/18/15 | 3/18/15 | Aegis Standard Interfaces |
| 248 | Sign Off that Web CAD Monitor Interface Testing is Complete | 0 days | 3/18/15 | 3/18/15 | Aegis Customer,Aegis Standard Interfaces |
| 249 | **Standard Interface Related Milestones** | **126 days** | **9/23/14** | **3/23/15** | |
| 250 | Initiate Standard Interface Process | 0 days | 9/23/14 | 9/23/14 | Aegis Project Manager |
| 251 | (S) Aegis Technical Services and Initial CAD Build Complete | 0 days | 3/17/15 | 3/17/15 | |
| 252 | (P) Standard Interfaces Complete | 0 days | 3/23/15 | 3/23/15 | |
| 253 | **Custom Interfaces** | **181 days** | **9/24/14** | **6/9/15** | |
| 254 | Custom Interface Planning Call | 1 day | 9/24/14 | 9/24/14 | |
| 255 | **Definition and Development** | **20 days** | **11/5/14** | **12/4/14** | |
| 256 | Complete RD Process | 0 days | 11/5/14 | 11/5/14 | Aegis Customer,Aegis Custom Interfaces |
| 257 | Design | 3 wks | 11/6/14 | 11/26/14 | Aegis Custom Interfaces[30%] |
| 258 | Development | 1 wk | 11/28/14 | 12/4/14 | Aegis Custom Interfaces[70%] |
| 259 | **Deployment and Acceptance** | **130 days** | **12/5/14** | **6/9/15** | |
| 260 | Deployment | 16 wks | 12/5/14 | 3/30/15 | Aegis Custom Interfaces[40%] |
| 261 | Initial Customer Acceptance Testing | 0 days | 4/20/15 | 4/20/15 | Aegis Custom Interfaces,Aegis Customer |
| 262 | Correct and Re-Deploy | 1 wk | 4/21/15 | 4/27/15 | Aegis Custom Interfaces[40%] |
| 263 | Final Customer Acceptance Testing | 0 days | 5/11/15 | 5/11/15 | Aegis Custom Interfaces,Aegis Customer |
| 264 | Final Correct and Re-Deploy | 1 wk | 5/12/15 | 5/18/15 | Aegis Custom Interfaces[20%] |
| 265 | Go-Live | 0 days | 5/26/15 | 5/26/15 | Aegis Custom Interfaces,Aegis Customer |
| 266 | Customer Sign-off | 0 days | 6/9/15 | 6/9/15 | Aegis Custom Interfaces,Aegis Customer |

EXHIBIT 14 - PAGE 372

**SRFECC, CA**
**Sample Project Plan**

| ID | Task Name | Duration | Start | Finish | Resource Names |
|---|---|---|---|---|---|
| 267 | **Custom Software Enhancements to Base Applications** | **186 days** | **11/5/14** | **7/29/15** | |
| 268 | Complete RD Process | 0 days | 11/5/14 | 11/5/14 | Aegis Project Manager |
| 269 | Deliver Release XX.XX to Customer (posted to MyNewWorld) | 0 days | 7/21/15 | 7/21/15 | Aegis Project Manager |
| 270 | Upgrade to Release XX.XX to Install Custom Enhancement | 1 day | 7/22/15 | 7/22/15 | Aegis Customer |
| 271 | Custom Modification Acceptance Testing based on RD | 1 wk | 7/23/15 | 7/29/15 | Aegis Customer,Aegis Project Manager |

EXHIBIT 14 - PAGE 373

## APPENDIX 4 - TERMS AND CONDITIONS

The New World Standard Software License and Services Agreement included in this section outlines the Terms and Conditions for New World's customer relationships. Our bid response is based on this Agreement. To the extent that the requirements stated in the Request for Proposal differ from the Terms and Conditions of the New World Agreement, New World's Terms and Conditions shall be our intended Terms and Conditions for use. Upon selection as the preferred solution provider, New World will evaluate and discuss all requested changes to the New World Agreement.

New World's exceptions to the terms and conditions stated in the SRFECC's RFP include the following:

**RFP Section 1.0 General Information, paragraph 1.5 Addendums and/or Revisions, sentence 3**
Each proposal shall stipulate that it is predicated upon the terms and conditions of this RFP and any supplements or revisions thereof.

**New World Response:** The New World Standard Software License and Services Agreement included in section 7 of our technical proposal outlines the Terms and Conditions for New World's customer relationships. Our bid response is based on this Agreement. To the extent that the requirements stated in the Request for Proposal differ from the Terms and Conditions of the New World Agreement, New World's Terms and Conditions shall be our intended Terms and Conditions for use. Upon selection as the preferred solution provider, New World will evaluate and discuss all requested changes to the New World Agreement.

**RFP Section 2.0 Preparing and Submitting a Proposal, paragraph 2.2 Documents, Confidentiality, and Proprietary Information, sentence 3**
However, SRFECC does not guarantee that information so designated shall be confidential. All documentation submitted in a proposal or in response to the RFP, including any and all information designated as restricted or proprietary by the vendor, is subject to the California Public Records Act and will become public and be produced as required by law.

**New World Response:** New World's response to the SRFECC's RFP contains information that is considered confidential or proprietary as follows, pursuant to Michigan Compiled Laws 445.1902:

| New World Proposal | Explanation for Exception |
|---|---|
| Customer References Pages 6-2 to 6-4 | Contains privileged information, deemed to be trade secrets, regarding New World customer projects. |



EXHIBIT 14 - PAGE 374

| New World Proposal | Explanation for Exception |
|---|---|
| Responses to Technical Requirements Section 3 | Contains proprietary information deemed to be trade secrets, regarding New World's proposed software applications. Disclosure would provide unfair competitive advantage to others. |

**RFP Section 4.0 General Proposal Requirements, paragraph 4.3 Proposer References, item d**

d. Additionally the Vendor shall list ALL sites where they have or are in the process of installing CAD systems using virtual machine technology.

**New World Response:** New World has provided a reference list of Aegis customers with similar requirements to the SRFECC with respect to product configuration and operational characteristics. However, many of our customers have requested that we not include them in our customer lists that are provided for general public use. It is New World's policy to honor our customers' requests for privacy and we will extend the same professional courtesy to the SRFECC once we engage in a partnership. At the appropriate time during the sales cycle, a representative from New World will meet with the SRFECC to review the complete list of our customer base and answer any additional questions the SRFECC may have.

**RFP Section 6.0 Cost Proposal, paragraph 6.2 Format for Submitting Cost Proposals, NOTE sentences 1 through 3**

NOTE: The price that will be used for the cost calculations will be the initial price for the procurement, delivery, installation, and training for the CAD system plus the warranty period (one (1) year from final acceptance) and the first ten (10) years of maintenance. Included in the Warranty/Maintenance cost shall be all costs for nine (9) SRFECC staff to attend the Vendor's user conference each year. This includes registration, airfare and hotel.

**New World Response:** New World's proposal includes the initial one-time cost and maintenance for years 2 through 10. New World's one-year warranty period begins upon delivery of the standard application software; our Standard Software Maintenance Agreement (SSMA) begins upon expiration of the warranty period.

Customers who are current on their annual SSMA are invited to attend New World's annual customer conference at their own expense.

**RFP Section 6.0 Cost Proposal, paragraph 6.2 Format for Submitting Cost Proposals, NOTE sentences 4 through 7**

Maintenance costs are to be all-inclusive. In addition to standard maintenance, the Cost Proposal must include the cost for an "Evergreen" maintenance plan (separate line item) which


New World Systems®

EXHIBIT 14 - PAGE 375

shall include licensing, all version upgrades, operating systems, third party products, labor, travel and hardware costs. Maintenance costs are to include any required labor and travel for system upgrades, installation and training that may be required. The "Evergreen" maintenance costs should be amortized over the life of the project based on anticipated level of effort for the Center.

**New World Response:** A customer's original licensed investment is protected at New World. All customers who stay current on their annual maintenance will continue to get all upgrades of the software without additional cost. In the future event that New World offers replacement software, all licensed costs paid on the original purchase are fully applied against the cost of the new software.

**RFP Section 7.0 Special Contract Terms and Conditions, paragraph 7.1 Payment Requirements**

The following is representative of the milestone payment plan that may be incorporated into the contract with the successful Vendor.

- 10% at contract signing
- 10% at acceptance of a binding project plan and schedule
- 10% at successful installation of ALL application software, including modifications and interfaces
- 10% at successful completion of all training
- 20% at successful completion of the functional and throughput acceptance tests
- 20% at successful system cutover
- 20% at final system acceptance

**New World Response:** New World utilizes a number of different payment schedules that are outlined in the sample contract included in section 7 of this RFP response. Our focus is to match the product or service being provided to the customer's specific payment schedule, based on deliverability. New World has provided alternative payment schedules in the past and will respectfully evaluate an alternative payment schedule that is mutually agreed upon by SRFECC and New World.

**RFP Section 7.0 Special Contract Terms and Conditions, paragraph 7.3 Liquidated Damages**

By submitting a proposal in response to this RFP, the Proposer agrees that should the Proposer be the Successful Proposer who is awarded the Contract, and subsequently fails to perform its obligations as required by the Contract and the agreed upon requirements of this RFP, the amount of $1,000 per day for a period of up to 90 days shall be deducted from the monies due the Selected Proposer for each intervening calendar day any work remains incomplete, not as a penalty, but as liquidated damages. However, the Selected Proposer shall not be liable if failure



EXHIBIT 14 - PAGE 376

to perform arises out of causes beyond the reasonable control of the Selected Proposer and without the fault or negligence of the Selected Proposer (acts of God, the public enemy, fires, floods, strikes, freight embargoes, etc.). After 90 days, SRFECC reserves the right to enforce the provisions of the performance bond or continue the liquidated damages, at a daily rate of $2,000, with a maximum not to exceed the value of the contract.

The assessment of liquidated damages by SRFECC against the Successful Proposer does not supersede the right of SRFECC to impose or pursue other remedies available. This includes, but is not limited to, reductions in or withholding payments to the Successful Proposer who violated the Contract or RFP as set forth in this Section 7.3.

**New World Response:** New World takes exception to the deduction of penalties from monies owed or to be owed by SRFECC or any payment of liquidated damages for failure to perform within the agreed time.

**RFP Section 7.0 Special Contract Terms and Conditions, paragraph 7.4.1 Comprehensive Commercial General Liability**
At least $2,000,000 combined single limit coverage on an occurrence basis covering all premises and operations and including Personal Injury, Independent Contractor, Contractual Liability and, where applicable to the project as determined by the Purchasing Agent, Products and Completed Operations

**New World Response:** New World does not carry Contractual Liability insurance. Should New World be chosen as the preferred solution provider, we are willing to discuss a mutually agreeable alternative to this, such as a Performance Bond.

**RFP Section 7.0 Special Contract Terms and Conditions, paragraph 7.4.4 Professional Liability Insurance**
The Successful Proposer shall purchase and maintain during the term of any resulting Contract Professional Liability Insurance with limits of at least $1,000,000 each occurrence and $3,000,000 aggregate.

**New World Response:** New World does not carry Professional Liability insurance. Should New World be chosen as the preferred solution provider, we are willing to discuss a mutually agreeable alternative to this, such as a Performance Bond.

**RFP Section 7.0 Special Contract Terms and Conditions, paragraph 7.5 Termination Process, sub-paragraph 7.5.1 Termination for Convenience**
SRFECC may terminate the Contract resulting from this procurement anytime, in whole or in part, without showing cause by providing sixty (60) days written notice to the Successful



EXHIBIT 14 - PAGE 377

Proposer. SRFECC shall pay all reasonable costs incurred by the Successful Proposer up to the date of termination. The Successful Proposer will not be reimbursed for any anticipatory profits that have not been earned to the date of termination.

**New World Response:** If selected as the preferred solution provider, New World will work with the SRFECC to come to mutually agreeable terms regarding contract termination. Please refer to paragraph 15.0 of the New World Software License and Services Agreement included in section 7 of our technical proposal.

**RFP Section 7.0 Special Contract Terms and Conditions, paragraph 7.5 Termination Process, sub-paragraph 7.5.2 Termination for Cause**

If the Successful Proposer fails to fulfill its obligation under the Contract properly and on time or otherwise violates any provision of this RFP or the Contract resulting from this RFP, SRFECC may terminate this RFP or any Contract resulting from this RFP immediately by written notice to the Successful Proposer. The notice shall specify the acts or omissions relied upon as cause for termination. All finished or unfinished goods or services provided by the Successful Proposer shall, at SRFECC's option, become SRFECC property. SRFECC shall pay the Successful Proposer fair and equitable compensation for satisfactory performance prior to receipt of the notice of termination less the amount of damages caused by the Successful Proposer's breach. If the damages are more than the compensation payable to the Successful Proposer, the Successful Proposer will remain liable after termination, and SRFECC may take all steps necessary to collect damages.

**New World Response:** If selected as the preferred solution provider, New World will work with the SRFECC to come to mutually agreeable terms regarding contract termination. Please refer to paragraph 15.0 of the New World Software License and Services Agreement included in section 7 of our technical proposal.

**RFP Section 7.0 Special Contract Terms and Conditions, paragraph 7.5 Termination Process, sub-paragraph 7.5.3 Terms of Payment**

SRFECC will make periodic payments to the Successful Proposer based upon a negotiated schedule for each major phase of the project. Each billing shall consist of an invoice and progress report. No payment shall be made until SRFECC has approved the progress report and invoice. Invoices shall contain the following information: Purchase Order Number, Item Number, description of supplies and services, quantities, unit prices and extended totals. SRFECC is not subject to retail sales, income, real estate, sales, use, transportation, or special taxes. The final payment shall be based upon acceptance of a final progress report from the Successful Proposer and a final invoice submitted by the Successful Proposer and approved by the Project Manager and SRFECC. SRFECC shall negotiate the retention schedule at the time of contract formation.



EXHIBIT 14 - PAGE 378

Payment shall be made by SRFECC after the items awarded have been received, inspected, and found to comply with the RFP and to be free of damage or defect, and properly invoiced. A single itemized invoice shall bear the Contract number and purchase order number.

Payments made to the Selected Proposer shall not be considered as evidence of satisfactory performance of the work by the Selected Proposer, either in whole or in part, nor shall any payment be construed as acceptance by SRFECC of defective work, software, equipment, or inadequate services.

**New World Response:** New World utilizes a number of different payment schedules that are outlined in the sample contract included in section 7 of our technical proposal. Our focus is to match the product or service being provided to the customer's specific payment schedule, based on deliverability. New World has provided alternative payment schedules in the past and will respectfully evaluate an alternative payment schedule that is mutually agreed upon by SRFECC and New World.

**RFP Section 7.0 Special Contract Terms and Conditions, paragraph 7.8 Indemnification, item A**

A. The Successful Proposer shall indemnify, save, and hold harmless SRFECC, its Board Members, employees, agents, interns, volunteers, Member Agencies and volunteer agencies against any and all claims, damages, liability, and court awards including costs, expenses, and attorney fees incurred as a result of any act or omission by the Successful Proposer or its employees, agents, subcontractors, or assignees pursuant to the terms of the Contract resulting from this RFP.

**New World Response:** In accordance with Public Safety industry standards, New World's indemnification protection is solely for Patent and Trademark Infringement. Please refer to paragraph 16.0 of the New World Software License and Services Agreement included in section 7 of this RFP response. Please also refer to paragraph 10.0 of our Agreement for details on New World's Limitation of Liabilities.

**RFP Section 7.0 Special Contract Terms and Conditions, paragraph 7.8 Indemnification, item B**

B. In addition, and in conjunction with Paragraph 7.14 herein (Patents and Royalties), the Successful Proposer shall indemnify, save, and hold harmless SRFECC, its Board Members, employees, agents, interns, volunteers, Member Agencies and volunteer agencies against any and all claims, liabilities, losses, expenses (including attorneys' fees and legal expenses related to such defense) asserted by any third party against SRFECC to the extent such claims result from an allegation that any component of the software or hardware provided by the Successful Proposer violates a third party's trade secrets, proprietary information, trademark, copyright, patent or other proprietary right.



EXHIBIT 14 - PAGE 379

**New World Response:** New World's Prime Contractor services include the following:

- Act as procurement agent on behalf of the Customer for the proposed third-party products.
- Assume responsibility for the delivery, installation and proper working condition of third-party products through system acceptance.
- Ensure that warranty and ongoing maintenance provisions provided by third-party product suppliers inure to the benefit of the SRFECC.
- Provide coordination of technical support with third-party vendors that have a system interface to Aegis through system acceptance.

Warranties/support for any hardware or equipment purchased through New World will be provided directly through the Original Equipment Manufacturers (OEMs), subject to their terms and conditions.

**RFP Section 7.0 Special Contract Terms and Conditions, paragraph 7.9 Applicable Law and Venue**

The laws of the State of California shall govern in connection with the formation, performance, and the legal enforcement of any contract resulting from this RFP. Venue shall be in Sacramento, California.

**New World Response:** New World requests that any suit be brought in a Federal Court, not a State Court. Please refer to paragraph 14.0 of the New World Software License and Services Agreement included in section 7 of our technical proposal for details on New World's terms for Dispute Resolution by Arbitration.

**RFP Section 7.0 Special Contract Terms and Conditions, paragraph 7.10 Change Orders**

SRFECC or the Successful Proposer may request changes within the general scope of any resulting Contract from this RFP. If a requested change causes an increase or decrease in the cost to any equitable adjustment of the price or schedule or both, SRFECC will reflect such adjustment in a change order. The Successful Proposer shall not perform requested changes unless both parties execute a written change order, and, if the Contractor proceeds to perform such changes without a written change order, it does so at its own risk. The cost of any goods, materials, or services covered by a Change Order or of any claim for an adjustment in the price shall be determined as provided in this Section.

SRFECC may, at any time, by written order, make changes within the general scope of any Contract resulting from this RFP as allowed by California law.



EXHIBIT 14 - PAGE 380

Where additional goods or services, neither specifically nor generally included in any Contract resulting from this RFP are necessary in the sole judgment of SRFECC, SRFECC shall work with the successful Proposer to define such goods or services. SRFECC and the successful Proposer shall agree, in writing via a change order executed by both parties prior to provision of such goods or services, upon the goods or services, a reasonable price (if any) for the goods or services, and a reasonable period of time for the successful Proposer to perform under the Contract. Strict compliance with this Section shall be a prerequisite to the Successful Proposer receiving payment for the additional goods or services.

In the event the successful Proposer is unsure as to whether any good or service is within the scope of any Contract resulting from this RFP, the Successful Proposer shall first confer with SRFECC's Purchasing Agent prior to provision of such goods or services are included within the scope of the Contract. If the parties cannot agree on a reasonable fee or time period to provide such goods or services or cannot agree whether the goods or services are within the scope of the Contract, the Successful Proposer shall be required to provide the goods or services if necessary due to an emergency or to avoid a negative impact on any schedule. During and after such the provisions of goods or services, the parties will continue to endeavor in good faith to reach an agreement on a reasonable fee and time period for performance under the Contract and to agree on whether the goods or services are additional goods or services.

Notwithstanding anything to the contrary contained in this Section, if the parties are unable to agree on a change order or on the cost of goods or services required under a change in sufficient time to maintain any schedule, SRFECC may direct the successful Proposer to provide the additional goods or services if the additional goods or services are necessary due to an emergency or to avoid a negative impact on any schedule, and the cost will be determined or otherwise agreed to at a subsequent date. Upon receipt of such directed change order, the Successful Proposer shall promptly provide the goods or services, which shall be provided in accordance with any Contract resulting from this RFP.

**New World Response:** New World's Standard Software License and Services Agreement attached in section 7 of our technical proposal includes provisions to be amended or modified in writing, as agreed upon and signed by both parties. New World will work with the SRFECC to come to mutually agreeable Change Order procedures.

### RFP Section 7.0 Special Contract Terms and Conditions, paragraph 7.12 Errors and Omissions

The Successful Proposer shall assume full responsibility for the acts and omissions of all its agents, servants, and employees, and all subcontractors, their agents, servants, and employees, and all other persons performing any of the work required under this RFP and any resulting agreement.



EXHIBIT 14 - PAGE 381

**New World Response:** New World will provide a performance bond for 100 percent of the contract amount if chosen as the preferred vendor.

**RFP Section 7.0 Special Contract Terms and Conditions, paragraph 7.17 Shipping, Title and Risk of Loss, sentences 13 through 15**

Notwithstanding any of the above, title to software, including any third-party supplied software shall not pass upon payment of the license fee therefore, except that SRFECC shall obtain full ownership rights in all software expressly developed for this procurement. If the Selected Proposer modifies or causes the modification of a proprietary software package, SRFECC shall obtain full ownership rights only with respect to the modification itself. The Selected Proposer is required to deliver as part of the software documentation the source code(s) applicable to any software to which SRFECC obtains full ownership rights, notwithstanding any statement contained within the Contract documents to the contrary.

**New World Response:** New World is the registered trademark and copyright owner of the proposed software. Our proposal includes a perpetual, non-exclusive, non-transferable license for its use. Please refer to Paragraph 2 of the General Terms and Conditions of the Software License and Services Agreement included in section 7 of our for specific terms regarding Ownership.

Design specifications and technical information are available to our customers. For an additional fee, the source code for New World's Aegis product may be held in escrow by Iron Mountain Intellectual Property Management in the event of New World's dissolution. New World's proposed terms are included in Exhibit F of the sample contract included in section 7 of this RFP response. Because source code escrow is a service provided by a third party, provided at the customer's request, it is the customer's responsibility to provide for the cost of establishment and maintenance of the escrow account.

**RFP Section 7.0 Special Contract Terms and Conditions, paragraph 7.18 Extension of Project Schedule**

Time is of the essence in the performance of the Contract that would be awarded as a result of this RFP. Installation and satisfactory operation must be completed within the agreed upon schedule at the time of award of Contract. Project extensions may be granted at the sole discretion of SRFECC, and only if delays are experienced as a result of:

a) Actions taken by SRFECC, or its agents, which are the sole cause for delay.
b) Changes ordered by SRFECC, which are the sole cause for delay.
c) Road repairs, mishaps, strikes, Acts of War, Acts of God, riots, lockouts, or inclement weather which would delay equipment or limit access to any site at which work will be required, if these events are the sole cause of the delay.



EXHIBIT 14 - PAGE 382

No damages for delays, however caused, may be recovered by the Selected Proposer.

**New World Response:** Neither New World nor Customer shall be held responsible for delays when such delays are caused by conditions beyond their control, including without limitation:

- Acts of God, fire, explosion, epidemic, cyclone, flood, war, strikes, revolution, civil unrest, or acts of public enemies.
- Change of law and order, proclamation, regulation, ordinance or governmental requirement.

Upon cessation of work for reason of force majeure delays, New World and Customer shall use their best efforts to thereafter resume such work.

**RFP Section 7.0 Special Contract Terms and Conditions, paragraph 7.19 Software Escrow Requirement, sentences 1 through 4**

Upon Contract execution, the Selected Proposer shall place the Source Code for all of the Selected Proposer's software that will be provided to SRFECC under this agreement in an escrow account for the benefit of SRFECC. Any new releases or upgrades to the Selected Proposer's systems that are installed at SRFECC shall also be placed in the escrow account in accordance with the terms of the source code escrow agreement.

The Source Code will be released to SRFECC in the event of the Selected Proposer's material breach of this Agreement, the Selected Proposer's abandonment of support and maintenance of SRFECC's software, or the Selected Proposer's abandonment of support and maintenance of SRFECC's software to the extent that SRFECC operations are severely impaired. In the event the Source Code is released to SRFECC, SRFECC agrees to use it exclusively for internal purposes, to maintain its confidentiality, and to otherwise be bound by all other terms and conditions of this agreement not inconsistent with its possession and use of the Source Code.

**New World Response:** Design specifications and technical information are available to our customers. The source code for New World's Aegis product may be held in escrow by Iron Mountain Intellectual Property Management in the event of New World's dissolution. New World's proposed terms are included in Exhibit F of the attached sample contract.

**RFP Section 7.0 Special Contract Terms and Conditions, paragraph 7.19 Software Escrow Requirement, sentence 5**

The Selected Proposer will also provide SRFECC with all of the filenames, data dictionaries, and update files (when implemented) for all of the Selected Proposer's systems that are, or will be installed in SRFECC.



EXHIBIT 14 - PAGE 383

**New World Response:** New World does not provide the data dictionary. The database is Microsoft SQL Server and the database metadata is stored with the database. The data dictionary is easily generated with standard SQL Server tools or by using inexpensive third party tools. Storing the database metadata with the database and generating the data dictionary/schema on demand ensures that any documentation is current.

**RFP Section 7.0 Special Contract Terms and Conditions, paragraph 7.20 System Acceptance and Performance Period**

The system shall be accepted by SRFECC upon successful completion of an Acceptance Test Plan as described in Section 5.0 of this RFP, and the following general acceptance criteria.

a) The equipment shall be individually tested, and a performance verification test report shall be completed for each major equipment category or software module. This shall be accomplished during a period of time not to exceed 45 consecutive calendar days after equipment or software delivery, installation, and optimization. Any delays beyond this period shall be documented and submitted in writing, and further disposition shall be affected by the factors involved in the delay.

b) The system shall undergo operational reliability testing including the following:      A reliability test period of 90 consecutive calendar days of successful operation after installation, performance verification, and system cutover shall constitute a successful performance period.

   1. During the 90-day reliability test period, SRFECC shall utilize the Selected Proposer's system for its intended purpose (in-service use) to test all operational modes and equipment configurations, with the system fully loaded to peak activity to ensure that all operational modes function properly and that all system "bugs" have been corrected. The use of the system during this performance test period shall not be interpreted as being "accepted" by SRFECC.

   2. Successful operation is defined as the absence of any major failure of the Selected Proposer's installed systems or system function that results in the inability of the overall system to perform as specified. Minor failures, such as operational problems and adjustments normally encountered during implementation of a new system, shall not constitute a failure in achieving successful operation.

   3. During the reliability test period, the Selected Proposer shall provide replacement parts, materials, and qualified personnel to service the failed equipment at the sites of work in accordance with the requirements established for warranty repairs. The Selected Proposer shall have sufficient personnel and parts available to maintain the equipment so that the equipment can be repaired or replaced as necessary.

During the performance period, the Selected Proposer shall establish and maintain the following documentation:


New World Systems®

EXHIBIT 14 - PAGE 384

i) Prepare and maintain a service/repair record system. Each unit shall be maintained by serial number and SRFECC asset number.

ii) Prepare and maintain a failure reporting system to ensure that all failures are reported properly to SRFECC. A failure log shall be available for inspection by SRFECC at all times. In addition, a formal failure report shall be submitted to SRFECC on a monthly basis and shall show for each failure: (1) the original complaint; (2) the problem actually found; (3) repairs performed; (4) itemized list of parts and/or system modules/components replaced; and (5) technician's name.

If the Contract is negated because of failure of the equipment or software to operate successfully during the performance period, the Selected Proposer shall provide SRFECC with the necessary packaging and shipping instructions, and SRFECC shall then cause the equipment to be shipped to the Selected Proposer at no cost to SRFECC.

**New World Response:** New World has proposed a complete solution based on standard software. New World has provided for your review a Sample Acceptance Test Plan under the Implementation heading in section 7 of our technical proposal. Should we be chosen as the preferred solution provider, New World will negotiate mutually agreeable test criteria.

**RFP Attachment I Standard Terms and Conditions, paragraph 1.1 Entire Agreement**
These Standard Terms and Conditions shall apply to any contract, including any purchase order, awarded as a result of this request. Special requirements of a resulting contract may also apply. Said written contract with referenced parts and attachments shall constitute the entire agreement, and no other terms and conditions in any document, acceptance, or acknowledgment shall be effective or binding unless expressly agreed to in writing by SRFECC. (If the provisions apply to a contract, they will also need to be included in the contract. It is likely the contract will contain an integration clause making all prior agreements (written or oral) irrelevant.)

**New World Response:** The New World Standard Software License and Services Agreement included in section 7 of our technical proposal outlines the Terms and Conditions for New World's customer relationships. Our bid response is based on this Agreement. To the extent that the requirements stated in the Request for Proposal differ from the Terms and Conditions of the New World Agreement, New World's Terms and Conditions shall be our intended Terms and Conditions for use. Upon selection as the preferred solution provider, New World will evaluate and discuss all requested changes to the New World Agreement.



EXHIBIT 14 - PAGE 385

**RFP Attachment I Standard Terms and Conditions, paragraph 11.0 Payment Terms and Invoicing**

Unless otherwise agreed, SRFECC will pay properly submitted vendor invoices within thirty (30) days of receipt of goods or services, or combination of both. Payment will not be made until goods or services are delivered, installed (if required), and accepted as specified. Invoices presented for payment must be submitted in accordance with instructions contained on the purchase order.

**New World Response:** New World utilizes a number of different payment schedules that are outlined in the sample contract included in section 7 of our technical proposal. Our focus is to match the product or service being provided to the customer's specific payment schedule, based on deliverability. New World has provided alternative payment schedules in the past and will respectfully evaluate an alternative payment schedule that is mutually agreed upon by SRFECC and New World.

**RFP Attachment I Standard Terms and Conditions, paragraph 13.0 Guaranteed Delivery**

Failure of the vendor to adhere to delivery schedules as specified or to promptly replace rejected materials shall render the vendor liable for all costs in excess of the contract price when alternate procurement is necessary. Excess costs shall include administrative costs.

**New World Response:** New World takes exception to the deduction of penalties from monies owed or to be owed by SRFECC or any payment of liquidated damages for failure to perform within the agreed time.

**RFP Attachment I Standard Terms and Conditions, paragraph 14.0 Applicable Law and Venue**

This contract shall be governed under the laws of the State of California, and venue for any legal action between the parties shall be in California Circuit Court. The vendor shall at all times comply with and observe all federal and state laws, local laws, ordinances, and regulations which are in effect during the period of this contract and which in any manner affect the work or its conduct.

**New World Response:** New World requests that any suit be brought in a Federal Court, not a State Court. Please refer to paragraph 14.0 of the New World Software License and Services Agreement included in section 7 of our technical proposal for details on New World's terms for Dispute Resolution by Arbitration.

**RFP Attachment I Standard Terms and Conditions, paragraph 16.3 Failure to Comply**

Failure to comply with these Terms and Conditions may result in the vendor being debarred, termination of the contract and/or withholding of payment.

 New World Systems®

EXHIBIT 14 - PAGE 386

**New World Response:** If selected as the preferred solution provider, New World will work with the SRFECC to come to mutually agreeable terms regarding contract termination. Please refer to paragraph 15.0 of the New World Software License and Services Agreement included in section 7 of our technical proposal. New World takes exception to the deduction of penalties from monies owed or to be owed by SRFECC or any payment of liquidated damages for failure to perform within the agreed time.

**RFP Attachment I Standard Terms and Conditions, paragraph 19.0 Warranty**

Unless specifically expressed otherwise in writing, goods and equipment purchased as a result of this request shall be warranted against defects by the vendor for one (1) year from date of receipt. An equipment manufacturer's standard warranty shall apply as a minimum and must be honored by the vendor. The time limitation in this paragraph does not apply to the warranty provided in paragraph 27.0.

**New World Response:** New World's proposed standard software includes a one-year warranty from the date of delivery. Our standard terms and conditions include the following warranties:

- New World warrants, for Customer's benefit only, that the Licensed Standard Software will perform as specified in its user manuals based on the then-current release of the Licensed Standard Software.
- New World warrants, for Customer's benefit only, that it possesses the necessary intellectual rights to license to Customer the Licensed Standard Software provided hereunder.

Warranties/support for any hardware or equipment purchased through New World will be provided directly through the Original Equipment Manufacturers (OEMs), subject to their terms and conditions.

**RFP Attachment I Standard Terms and Conditions, paragraph 20.2 Indemnification**

Indemnify, hold harmless and defend SRFECC, its boards, commissions, agencies, officers, employees and representatives against any and all liability, loss (including, but not limited to, property damage, bodily injury and loss of life), damages, costs or expenses which SRFECC, its officers, employees, agencies, boards, commissions and representatives may sustain, incur or be required to pay by reason of the successful vendor furnishing the services or goods required to be provided under the contract with SRFECC, provided, however, that the provisions of this paragraph shall not apply to liabilities, losses, charges, costs, or expenses caused by or resulting from the acts or omissions of SRFECC, its agencies, boards, commissions, officers, employees or representatives. The obligations of the successful vendor under this paragraph shall survive the expiration or termination of any contract resulting from the successful vendor's bid.



EXHIBIT 14 - PAGE 387

**New World Response:** In accordance with Public Safety industry standards, New World's indemnification protection is solely for Patent and Trademark Infringement. Please refer to paragraph 16.0 of the New World Software License and Services Agreement included in section 7 of our technical proposal. Please also refer to paragraph 10.0 of our Agreement for details on New World's Limitation of Liabilities.

**RFP Attachment I Standard Terms and Conditions, paragraph 20.5 Subcontractor Requirements**

In case of any sublet of work under this Agreement, the successful vendor shall furnish evidence that each and every subvendor has in force and effect insurance policies providing coverage identical to that required of the successful vendor.

**New World Response:** New World does not carry Professional Liability (Errors and Omissions) insurance. Should New World be chosen as the preferred solution provider, we are willing to discuss a mutually agreeable alternative to this, such as a Performance Bond.

**RFP Attachment I Standard Terms and Conditions, paragraph 21 Cancellation**

SRFECC reserves the right to terminate any Agreement due to non-appropriation of funds or failure of performance by the vendor. This paragraph shall not relieve SRFECC of its responsibility to pay for services or goods provided or furnished to SRFECC prior to the effective date of termination.

**New World Response:** New World is willing to include non-appropriation in the Standard Software Maintenance Agreement, which is the lone multi-year component of our response. If selected as the preferred solution provider, New World will work with the SRFECC to come to mutually agreeable terms regarding contract termination. Please refer to paragraph 15.0 of the New World Software License and Services Agreement included in section 7 of this RFP response.

**RFP Attachment I Standard Terms and Conditions, paragraph 22.1 Proprietary Information**

If the vendor asserts any of its books and records of its business practices and other matters collectively constitute a trade secret, SRFECC will not release such records to the public without first notifying the vendor of the request for the records and affording the vendor an opportunity to challenge in a court of competent jurisdiction the requester's right to access such records. The entire burden of maintaining and defending the trade secret designation shall be upon the vendor. The vendor acknowledges and agrees that if the vendor shall fail, in a timely manner, to initiate legal action to defend the trade secret designation or be unsuccessful in its defense of that designation, SRFECC shall be obligated to and will release the records.



EXHIBIT 14 - PAGE 388

**New World Response:** New World's response to the SRFECC's RFP, attached, contains information that is considered confidential or proprietary as follows, pursuant to Michigan Compiled Laws 445.1902:

| New World Proposal | Explanation for Exception |
|---|---|
| Customer References Pages 6-2 to 6-4 | Contains privileged information, deemed to be trade secrets, regarding New World customer projects. |
| Responses to Technical Requirements Section 3 | Contains proprietary information deemed to be trade secrets, regarding New World's proposed software applications. Disclosure would provide unfair competitive advantage to others. |

**RFP Attachment I Standard Terms and Conditions, paragraph 22.2 SRFECC Property**
Data contained in a bid, all documentation provided therein, and innovations developed as a result of the contracted commodities or services cannot be copyrighted or patented. All data, documentation, and innovations shall be the property of SRFECC.

**New World Response:** All software and documentation provided under license by New World is protected by copyright. In addition to all other provisions provided under this Agreement, Customer agrees to be bound by and to comply with any and all provisions of the U.S. Copyright Act (The Copyright Act of 1976, U.S.C. Sections 101-810 (1976) as amended). If a provision of the U.S. Copyright Act and this Agreement conflict, the more restrictive of the two applies. If it cannot be determined which is the more restrictive, then the provision within this Agreement shall apply.

**RFP Attachment I Standard Terms and Conditions, paragraph 22.3 Confidentiality**
Any material submitted by the vendor in response to this request that the vendor considers confidential and proprietary information and which vendor believes qualifies as a trade secret, as provided in section 19.36(5), Wis. Stats., must be identified on a designation of Confidential and Proprietary Information form. In any event, bid prices will not be held confidential after award of contract.

**New World Response:** New World's response to the SRFECC's RFP, attached, contains information that is considered confidential or proprietary as follows, pursuant to Michigan Compiled Laws 445.1902:

| New World Proposal | Explanation for Exception |
|---|---|
| Customer References Pages 6-2 to 6-4 | Contains privileged information, deemed to be trade secrets, regarding New World customer projects. |



EXHIBIT 14 - PAGE 389

| New World Proposal | Explanation for Exception |
|---|---|
| Responses to Technical Requirements Section 3 | Contains proprietary information deemed to be trade secrets, regarding New World's proposed software applications. Disclosure would provide unfair competitive advantage to others. |

**RFP Attachment I Standard Terms and Conditions, paragraph 28.01 False Information**

In the event its payroll records contain any false, misleading or fraudulent information, or if the vendor fails to comply with the provisions of s. 25.015, D.C. Ords., SRFECC may withhold payments on the contract, terminate, cancel or suspend the contract in whole or in part, or, after a due process hearing, deny the vendor the right to participate in bidding on future SRFECC contracts for a period of one (1) year after the first violation is found and for a period of three (3) years after a second violation is found.

**New World Response:** If selected as the preferred solution provider, New World will work with the SRFECC to come to mutually agreeable terms regarding contract termination. Please refer to paragraph 15.0 of the New World Software License and Services Agreement included in section 7 of our technical proposal. New World takes exception to the deduction of penalties from monies owed or to be owed by SRFECC or any payment of liquidated damages for failure to perform within the agreed time.

***NEW WORLD STANDARD SOFTWARE LICENSE AND SERVICES AGREEMENT***

Please see attached.



EXHIBIT 14 - PAGE 390

**New World** *Systems*®
*The Public Sector Software Company*

Document Number: ^

## STANDARD SOFTWARE LICENSE AND SERVICES AGREEMENT

^

This *Standard Software License and Services Agreement* which includes the attached Exhibits and Appendix ("this **Agreement**") is between **New World Systems® Corporation** ("**New World**"), a Michigan Corporation and **^Customer Name** ("**Customer**").  This **Agreement** sets forth the terms and conditions under which **New World** will furnish the Licensed Products and will provide certain services described herein to **Customer**.

The attached Exhibits and Appendix include:

| | |
|---|---|
| **Exhibit AA**...................... | **TOTAL COST SUMMARY AND PAYMENT SCHEDULE** |
| **Exhibit A** ....................... | **LICENSED STANDARD SOFTWARE AND FEES** |
| **Exhibit B**........................ | **IMPLEMENTATION AND TRAINING SUPPORT SERVICES** |
| **Exhibit C** ....................... | **STANDARD SOFTWARE MAINTENANCE AGREEMENT** |
| **Exhibit D** ....................... | **NON-DISCLOSURE AND SECURITY AGREEMENT FOR THIRD PARTIES** |
| **Exhibit E**........................ | **ESCROW OF SOFTWARE SOURCE CODE** |
| **Appendix 1** .................... | **AGREEMENT AND AUTHORIZATION FOR PROCUREMENT OF THIRD PARTY PRODUCTS AND SERVICES** |

**By signing below, each of us agrees to the terms and conditions of this Agreement together with the attached Exhibits and Appendix.  This Agreement contains the complete and exclusive statement of the agreement between us relating to the matters referenced herein and replaces any prior oral or written representations or communications between us.  Each individual signing below represents that (s)he has the requisite authority to execute this Agreement on behalf of the organization for which (s)he represents and that all the necessary formalities have been met.  If the individual is not so authorized then (s)he assumes personal liability for compliance under this Agreement.**

**ACKNOWLEDGED AND AGREED TO BY:**

**NEW WORLD SYSTEMS® CORPORATION**
**(New World)**

**^CUSTOMER NAME**
**(Customer)**

**By:** _____
         Larry D. Leinweber, President

**By:** _____
          Authorized Signature                    Title

**By:** _____
          Authorized Signature                    Title

**Date:**_____

**Date:** _____

The "Effective Date" of this **Agreement** is the latter of the two dates in the above signature block.

*Corporate: 888 West Big Beaver Road • Suite 600 • Troy • Michigan 48084-4749 • 248-269-1000 • www.newworldsystems.com*
Sample Aegis Agreement wEscrow - 1 yr Warranty.doc
EXHIBIT 14 - PAGE 391

## DEFINITIONS

The following terms as defined below are used throughout this **Agreement**:

1. **"Authorized Copies"**:
   Except as provided in subparagraph 1.3, the only authorized copies of the Licensed Software and Licensed Documentation are the copies of each application software package defined in this Paragraph.  They are:
   (i)   the single copy of the Licensed Software and the related Licensed Documentation delivered by **New World** under this **Agreement**; and
   (ii)  any additional copies made by **Customer** as authorized in subparagraph 1.2.

2. **"An Authorized User/Workstation"**:
   Subject to the number of users specified in Exhibit A, any PC workstation that is connected to access the Licensed Software resident on Computer and that may be logged on to access the programs, interfaces, data, or files created and/or maintained by the Licensed Software.

3. **"Computer"**:
   The MSP Server(s) to be located at:
   >     ^*Customer Name*
   >     ^*Address*
   >     ^*City, State, Zip*

   **Customer** shall identify in writing the serial number of the Computer within ten (10) days of receipt of the Computer or within ten (10) days of the Effective Date, whichever is later.  If the Computer is to be relocated, **Customer** shall notify **New World** of the new location in writing prior to the relocation.

4. **"Confidential Information"**:
   Information disclosed or obtained by one party in connection with, and during the term of, this **Agreement** and designated as "Confidential" by the party claiming confidentiality at the time of disclosure.  Confidential Information does not include any information which was previously known to the other party without obligation of confidence or without breach of this **Agreement**, is publicly disclosed either prior or subsequent to the other party's receipt of such information, or is rightfully received by the other party from a third party without obligation of confidence.

5. **"Customer Liaison"**:
   A **Customer** employee assigned to act as liaison between **Customer** and **New World** for the duration of this **Agreement**.  Within ten (10) days of the Effective Date, **Customer** shall notify **New World** of the name of the Customer Liaison.

6. **"Daily Rate"**:
   As described in this **Agreement**, **New World** shall provide services to **Customer** at the rate of $^/day. The daily rate covers all hours worked by a **New World** employee per day on this project. The daily rate is protected for 12 months after the Effective Date, at which time the daily rate shall be the then-current **New World** daily rate.

7. **"Delivery of Licensed Standard Software"**:
   Licensed Standard Software will be delivered in a machine readable form to Customer via an agreed upon network connection, or on appropriate media if requested, as soon as the software is available after the Effective Date.

8. **"Development Software"**:
   Standard application software currently under development by **New World** which, if applicable, will be completed and delivered to **Customer** as Licensed Standard Software when available.

9. **"Installation of Licensed Standard Software"**:
   Installation of the Licensed Standard Software shall be deemed to occur, for all billings or other events described herein, upon the earlier of:
   (a) the transfer or loading of the Licensed Standard Software onto a **Customer** server or computer, or
   (b) thirty (30) days after delivery of the Licensed Standard Software.

10. **"Licensed Custom Software"**:
    Any software (programs or portions of programs) developed by **New World** specifically for **Customer's** own use.

11. **"Licensed Documentation"**:
    **New World** User Manuals which includes the current specifications for the Licensed Standard Software and other written instructions relating to the Licensed Software (such as Product Bulletins, installation instructions, and training materials).

12. **"Licensed Products"**:
    The Licensed Software, the related Licensed Documentation, and the Authorized Copies of the foregoing.

13. **"Licensed Software"**:
    The Licensed Standard Software, Development Software, Upgrades, and Licensed Custom Software provided under this **Agreement**.

14. **"Licensed Standard Software"**:
    The current version of **New World** standard and development application software package(s) (in machine readable code) listed in Exhibit A.

15. **"SSMA"**:
    The **New World** Standard Software Maintenance Agreement as set forth in Exhibit C.

16. **"Travel Expenses"**:
    All actual and reasonable travel expenses incurred by **New World** for trips relating to this project, including but not limited to, airfare, rental car, lodging, mileage, parking/tolls, and daily per diem expenses.

17. **"Travel Time"**:
    Actual **New World** employee travel time billed at the Hourly Rate of $^/hour, up to, but not exceeding, four (4) hours per each trip relating to this project.

18. **"Upgrades"**:
    Any enhanced and/or improved versions of the Licensed Standard Software provided as Licensed Standard Software under Exhibit C of this **Agreement** and released after the execution of this **Agreement**.

**GENERAL TERMS AND CONDITIONS**

**1.0   SINGLE USE LICENSE**

1.1   **New World** grants **Customer** a nontransferable, nonexclusive, and non-assignable license to use the Licensed Software only on the Computer and only for its internal processing needs.  **Customer** shall have the right and license to use, enhance, or modify the Licensed Software only for **Customer's** own use and only on the Computer and only on an authorized workstation.  **New World** will deliver to **Customer** one copy of each application of the Licensed Software (in machine readable form compatible with the specified operating environment) and one copy of the related Licensed Documentation.  If **Customer** fails to pay all license fees specified in Exhibit A and the applicable custom software fees, if any, **Customer** shall forfeit the right and license to use the Licensed Products and shall return them to **New World**.

1.2   In order to assist **Customer** in the event of an emergency, **Customer** is permitted to make up to two (2) back-up copies on magnetic media of each application of the Licensed Software and one back-up copy of the related Licensed Documentation.  These Authorized Copies may be stored as defined above so long as they are kept in a location secure from unauthorized use.  **Customer** or anyone obtaining access through **Customer** shall not copy, distribute, disseminate, or otherwise disclose to any third party the Licensed Products or copies thereof in whole or in part, in any form or media.  This restriction on making and distributing the Licensed Products or copies of any Licensed Product, includes without limitation, copies of the following:

    (i)   Program libraries, either source or object code;
    (ii)   Operating control language;
    (iii)   Test data, sample files, or file layouts;
    (iv)   Program listings; and
    (v)   Licensed Documentation.

1.3   Upon written request by **Customer**, and with written permission by **New World**, additional Authorized Copies may be made for **Customer's** internal use only.

**2.0   OWNERSHIP**

2.1   The Licensed Products and all copyright, trade secrets and other proprietary rights, title and interest therein, remain the sole property of **New World** or its licensors, and **Customer** shall obtain no right, title or interest in the Licensed Products by virtue of this **Agreement** other than the nonexclusive, nontransferable, non-assignable license to use the Licensed Products as restricted herein.

2.2   The license to use any Licensed Custom Software provided under this **Agreement**, if any, is included in this license.  **New World** shall have the right to use any data processing ideas, techniques, concepts, and/or know-how acquired by it in the performance of services under this **Agreement** including the development of Licensed Custom Software for the advancement of its own technical expertise and the performance of other Software License and Service Agreements or any other applicable agreements. **New World** shall have, without restriction, the right to use all programs, procedures, information, and techniques that are publicly available, obtained or obtainable from third parties and/or developed independently by **New World** without specific reference to **Customer's** organization.

**3.0   CORRECTION AND SOFTWARE MAINTENANCE ON STANDARD SOFTWARE**

3.1   **New World** provides software correction service and maintenance for the Licensed Standard Software during the term of **Customer's** SSMA.  See Exhibit C for a description of the SSMA start date and term, the services available and the applicable fees and procedures.

**4.0   WARRANTIES**

4.1   **New World** warrants, for Customer's benefit only, that the Licensed Standard Software will perform as specified in its user manuals based on the then-current release of the Licensed Standard Software.

4.2   **New World** warrants, for Customer's benefit only, that it possesses the necessary intellectual rights to license to **Customer** the Licensed Standard Software provided hereunder.

The foregoing warranties do not apply if the Licensed Product(s) have been modified by any party other than **New World**.  **New World** does not warrant that the features or functions of the Licensed Software will meet **Customer's** requirements or in any combination or use **Customer** selects.  EXCEPT AS SPECIFICALLY PROVIDED IN THIS PARAGRAPH 4.0, AND ITS SUBSECTIONS, **NEW WORLD** EXPRESSLY DISCLAIMS ANY EXPRESS OR IMPLIED WARRANTIES WITH RESPECT TO THE LICENSED

PRODUCTS, INCLUDING BUT NOT LIMITED TO, THE LICENSED PRODUCTS' CONDITION, MERCHANTABILITY, FITNESS FOR A PARTICULAR PURPOSE, OR ANY IMPLIED WARRANTY ARISING FROM COURSE OF PERFORMANCE, COURSE OF DEALING OR USAGE OF TRADE.

**5.0   INSTALLATION AND TRAINING SUPPORT SERVICES**

5.1   As provided for in Exhibit B and concurrent with timely payments, **New World** shall make available to **Customer** qualified representative(s) who will provide installation and training support services for each application of the Licensed Software delivered.  See Exhibit B for a description of the services provided and the applicable fees and procedures.

**6.0   CUSTOMER LIAISON AND CUSTOMER RESPONSIBILITIES**

The successful implementation of the Licensed Products into **Customer's** environment requires **Customer's** commitment to and cooperation in the implementation process.  Accordingly, **Customer** hereby agrees to the following:

6.1   **Customer** understands that the Licensed Software is designed to run in a specified operating environment which includes hardware, software and related equipment not provided by **New World**. **Customer** is responsible for assuring that the appropriate hardware equipment, related components and all cabling are installed timely and are suitable for the successful installation of the Licensed Software.

6.2   **Customer** agrees to provide the management interface and support necessary to successfully complete the implementation of the Licensed Software.  This support includes upper level management priority setting and timely involvement during and after a change in **Customer's** organization, **Customer's** operations and/or after changes in **Customer's** internal policies or procedures which directly affect the software implementation.

6.3   **Customer** shall assign an upper level employee to serve as the Customer Liaison for the duration of the Licensed Software implementation.  If **Customer** must replace the Customer Liaison for reasons beyond its control, **Customer** will assign a new Customer Liaison as soon as reasonably possible. **New World** is not responsible for any delay caused directly or indirectly by the reassignment of the Customer Liaison.  In addition to other duties and responsibilities, the Customer Liaison shall:

(i)   provide timely answers to **New World's** requests for information;

(ii)   coordinate a mutually agreeable implementation and training schedule;

(iii)   have authority to sign for and obligate **Customer** to any matters relating to service requests, design documents, performance test documents and/or delivery and service dates;

(iv)   in situations where **Customer** participation is required, provide timely input for systems definition, detail design, and use of the software system.

6.4   **Customer** is responsible for creating and maintaining its master files, tables and the like which includes accurate data entry, accurate file editing and overall file control to assure successful systems performance.

6.5   **Customer** shall provide qualified personnel with sufficient backup to be trained to use the Licensed Software and to interpret the output.  Applying the output information in **Customer's** environment is **Customer's** sole responsibility.

**7.0   BILLING AND ADDITIONAL AUTHORIZED WORKSTATION CHARGES**

7.1   The attached Exhibits set forth the manner in which fees and payments shall be allocated and made under this **Agreement**.  Past due amounts are subject to a service charge of 1.5% per month, which charge **Customer** agrees to pay.  To the extent **Customer** imposes additional requirements on **New World** for services other than those expressly provided in this **Agreement**, **New World** retains the right to make additional price adjustments and/or any other adjustments that may be necessitated. Before performing these additional services, **New World** will notify **Customer** that the services are subject to additional charge(s).

7.2   If **Customer** wishes to add additional authorized workstations or Licensed Standard Software, **Customer** agrees to pay the additional License fees at the then current software prices in effect. SSMA fees shall be increased according to the additional Licensed Standard Software fees on the next annual billing date after the additional workstations and/or Licensed Standard Software is added, or as specified in the future contract.  With said payments, the license provided in Paragraph 1.0 permits **Customer's** use of the Licensed Software for the specified workstations.

7.3   **Customer** shall notify **New World** if additional authorized workstations need to be added to access the Licensed Software and will pay the additional authorized workstation fees promptly when invoiced.

7.4   Any taxes or fees imposed from the course of this **Agreement** are the responsibility of the **Customer** and **Customer** agrees to remit when imposed.  If an exemption is claimed by the **Customer**, an exemption certificate must be submitted to **New World**.

## 8.0   *NON-RECRUITMENT OF PERSONNEL*

8.1   During, and for a period of twenty-four (24) months after the expiration of, the Standard Software Maintenance Agreement and/or any renewal maintenance agreement, each party agrees not to solicit or hire current or former employees of the other without the other's prior written consent.

## 9.0   *CONFIDENTIAL INFORMATION / NON-DISCLOSURE AGREEMENT*

9.1   Subject to the requirements of the Freedom of Information Act (FOIA) and/or other comparable applicable state law, each party shall hold all Confidential Information in trust and confidence for the party claiming confidentiality and not use such Confidential Information absent express written consent by the party claiming confidentiality.  The other party agrees not to disclose any such Confidential Information, by publication or otherwise, to any other person or organization. **Customer** agrees to timely notify **New World** of any request(s) made for disclosure of confidential information.

9.2   **Customer** hereby acknowledges and agrees that all Licensed Products are Confidential Information and proprietary to **New World**.  In addition to the other restrictions set forth elsewhere in this **Agreement** or otherwise agreed to in writing, **Customer** agrees to implement all reasonable measures to safeguard **New World's** proprietary rights in the Licensed Products, including without limitation the following measures:

   (i)   **Customer** shall only permit access to the Licensed Products to those employees who require access and only to the extent necessary to perform **Customer's** internal processing needs.

   (ii)  With respect to agents or third parties, **Customer** shall permit access to the Licensed Products only after **New World** has received, approved and returned a fully executed Non-Disclosure Agreement to **Customer** (see Exhibit D).  **New World** reserves the right to reasonably refuse access to a third party after it has evaluated the request.  **Customer** agrees to provide information reasonably requested by **New World** to assist **New World** in evaluating **Customer's** request to permit third party access to the Licensed Products.  In addition to any other remedies, **New World** may recover from **Customer** all damages and legal fees incurred in the enforcement of this provision on third party access;

   (iii) **Customer** shall cooperate with **New World** in the enforcement of the conditions set forth in the attached Non-Disclosure Agreement or any other reasonable restrictions **New World** may specify in writing in order to permit access;

   (iv)  **Customer** shall not permit removal of copyright or confidentiality labels or notifications from its proprietary materials; and

   (v)   **Customer** shall not attempt to disassemble, decompile or reverse engineer the Licensed Software.

9.3   **Customer** agrees that in addition to any other remedies that may be available at law, equity or otherwise, **New World** shall be entitled to seek and obtain a temporary restraining order, injunctive relief, or other equitable relief against the continuance of a breach or threatened breach of this paragraph 9.0 on Confidentiality and Non-Disclosure without the requirement of posting a bond or proof of injury as a condition for the relief sought.

## 10.0   *LIMITATION OF LIABILITY AND RECOVERABLE DAMAGES*

**New World's** entire liability and **Customer's** exclusive remedies are set forth below:

10.1  For any claim relating to the non-conformance or imperfection of any licensed software provided under this **Agreement**, **New World** will correct the defect so that it conforms to the warranties set forth in subparagraph 4.1; or if after repeated attempts to correct the non-conformity, **New World** is unable to correct the non-conformity, then **Customer** may recover its actual damages subject to the limits set forth in subparagraph 10.2 below.  For any other claim arising under or in connection with this **Agreement**, **Customer** may recover its actual damages subject to the limits set forth in subparagraph 10.2 below.

10.2 **New World's** total liability to **Customer** for all claims relating to the Licensed Products and this **Agreement**, including any action based upon contract, tort, strict liability, or other legal theory, shall be limited to **Customer's** actual damages and in no event shall **New World's** liability exceed the Exhibit A Licensed Standard Software fees paid to **New World**.

10.3 **New World** shall not be liable for any special, indirect, incidental, punitive, exemplary, or consequential damages, including loss of profits or costs of cover, arising from or related to a breach of this **Agreement** or any order or the operation or use of the Licensed Products including such damages, without limitation, as damages arising from loss of data or programming, loss of revenue or profits, failure to realize savings or other benefits, damage to equipment, and claims against **Customer** by any third person, even if **New World** has been advised of the possibility of such damages. **New World's** liability for any form of action shall only apply after any and all appropriate insurance coverage has been exhausted.

10.4 If it is determined that a limitation of liability or a remedy contained herein fails of its essential purpose, then the parties agree that the exclusion of incidental, consequential, special, indirect, punitive, and/or exemplary damages is still effective.

## 11.0 INTEGRATION WITH U.S. COPYRIGHT ACT

11.1 In addition to all other provisions provided under this **Agreement**, **Customer** agrees to be bound by and to comply with any and all provisions of the U.S. Copyright Act (*The Copyright Act of 1976, U.S.C. Sections 101-810 (1976) as amended*).   If a provision of the U.S. Copyright Act and this **Agreement** conflict, the more restrictive of the two applies.  If it cannot be determined which is the more restrictive, then the provision within this **Agreement** shall apply.

## 12.0 INDEPENDENT CONTRACTOR

12.1 **New World** is an independent contractor.  The personnel of one party shall not in any way be considered agents or employees of the other.  To the extent provided for by law, each party shall be responsible for the acts of its own employees.

12.2 Each party shall be responsible for Workers' Compensation coverage for its own personnel.

## 13.0 INSURANCE REQUIREMENTS

**New World** shall not commence work under this **Agreement** until it has obtained the insurance required under this paragraph.

13.1 **Workers' Compensation Insurance**:  **New World** shall procure and maintain during the term of this **Agreement**, Workers' Compensation Insurance for all of its employees who engage in the work to be performed.

13.2 **Liability and Property Insurance – Comprehensive Form**: **New World** shall procure and maintain during the term of this **Agreement**, Liability and Property Damage Insurance in an amount not less than $1,000,000 on account for each accident; and in an amount not less than $1,000,000 for each accident for damage to property.

13.3 **Automobile Liability Insurance**:  **New World** shall procure and maintain during the term of this **Agreement**, Hired and Non-Ownership Motor Vehicle Bodily Injury and Property Damage Insurance in an amount not less than $1,000,000 for injuries, including accidental death, to each person; and, subject to the same limit for each person, in an amount not less than $1,000,000 for each accident; and in an amount not less than $1,000,000 on account for each accident for damage to property, provided however that the combined single limit for all automotive related claims shall not exceed $1,000,000.

## 14.0 DISPUTE RESOLUTION BY ARBITRATION

14.1 Any controversy or claim arising out of or relating to this **Agreement**, or breach thereof, shall be settled in arbitration in accordance with the Commercial Arbitration Rules of the American Arbitration Association.  Judgment upon any award rendered by the arbitrator(s) may be entered in any court having jurisdiction thereof.

14.2 Before a demand for arbitration may be filed by either party, the management of both parties shall have met at least two times in face-to-face meetings in a good-faith effort to resolve any dispute or controversy through normal business management practices.  Unless otherwise agreed to in writing, a minimum of one meeting shall take place at each party's home office location.

14.3 The arbitrator(s) shall have no power or authority to add to or detract from this **Agreement**.  The arbitrator(s) shall have no authority to award damages over and above those provided for in this

**Agreement** and in any event shall not exceed the limitations set forth in subparagraph 10.2, even if the remedy or limitation of liability provisions set forth in this **Agreement** shall for any reason whatsoever be held unenforceable or inapplicable.

14.4   Neither party nor the arbitrator(s) may disclose the existence or results of any arbitration hereunder, except if the arbitration results in a Court imposed judgment, the non-disclosure restriction shall not be effective to the extent the matter becomes a public record.

14.5   Each party shall bear its own costs in preparing for and conducting arbitration, except that the joint costs, if any, of the actual arbitration proceeding shall be shared equally by the parties.

14.6   In the event that a controversy or claim arising out of or relating to this **Agreement**, or breach thereof, is heard or otherwise prosecuted in court, the parties hereby unconditionally waive their respective rights to a jury trial of any such controversy or claim.

## 15.0   TERMINATION

15.1   **By Customer**: If **New World** fails to provide the Licensed Software as warranted in accordance with the terms of this **Agreement**, **Customer** may at its option terminate this **Agreement** with ninety (90) days written notice as follows:

    (i)   The termination notice shall provide a detailed description (with examples) of any warranty defects claimed;

    (ii)   **New World** shall have ninety (90) days from receipt of said notice to correct any warranty defects in order to satisfy the terms of this **Agreement**;

    (iii)   During the ninety (90) day cure period, **Customer** shall apply sound management practices and use its best efforts to resolve any issues or obstacles – including cooperating with **New World** and reassigning personnel if necessary to improve the working relationship;

    (iv)   At the end of ninety (90) days unless the termination has been revoked in writing by **Customer**, the **Agreement** terminates.

15.2   **By New World**:  If **Customer** fails to make prompt payments to **New World** when invoiced, or if **Customer** fails to fulfill its responsibilities under this **Agreement,** including but not limited to those outlined in Paragraph 6.0, then **New World** may at its option terminate this **Agreement** with written notice as follows:

    (i)   The termination notice shall define the reason for termination;

    (ii)   If the cited reason for termination is **Customer's** failure to make prompt payment, **Customer** shall have ten (10) days from receipt of said notice to make payment in full for all outstanding invoiced payments due;

    (iii)   If the cited reason for termination is **Customer's** failure to fulfill its responsibilities, **Customer** shall have ninety (90) days from receipt of said notice to correct any actual deficiencies in order to satisfy the terms of this **Agreement**;

    (iv)   During the applicable cure period, **New World** will use sound management practices and its best efforts to resolve any issues or obstacles – including the reassignment of personnel if necessary to improve the working relationship;

    (v)   At the end of the applicable cure period, unless the termination has been revoked in writing by **New World**, the **Agreement** terminates.

15.3   In the event of termination by either party, **New World** shall continue to provide its services, as previously scheduled, through the termination date and the **Customer** shall continue to pay all fees and charges incurred through the termination date as provided in the attached Exhibits.

15.4   Upon termination, **Customer** shall return to **New World** all Licensed Products, including any copies provided to or created by **Customer** under this **Agreement**.

15.5   Nothing in this paragraph on termination is intended to infer that either party has or does not have a claim for damages.

15.6   The Terms and Conditions relating to ownership, warranties, non-recruitment of personnel, confidentiality and non-disclosure, limitation of liability and recoverable damages, Copyright Act, dispute resolution and the General provisions (18.0), survive termination.

## 16.0   PATENT AND TRADEMARK INDEMNIFICATION

**New World** agrees to indemnify and save the **Customer** harmless from and against any and all judgments, suits, costs, and expenses subject to the limits set forth in this **Agreement** resulting from any alleged infringement of any patent or copyright arising from the licensing of the Licensed Standard Software pursuant to this **Agreement,** provided that **Customer** has notified **New World** in writing of such allegation within

thirty (30) days of the date upon which the **Customer** first receives notice thereof. **New World's** obligation to indemnify and save **Customer** harmless under this paragraph is void if the claim of infringement arises out of or in connection with any modification made to the Licensed Standard Software or any use of the Licensed Standard Software not specifically authorized in writing by **New World**.

17.0  *NOTICES*

17.1  Notices to **Customer** shall be deemed effective when sent by Registered or Certified U.S. Mail to the business address of the **Customer**.

17.2  Notices to **New World** shall be deemed effective when sent by Registered or Certified U.S. Mail to the following address (or to any other address so specified by **New World**):

> New World Systems Corporation
> 888 West Big Beaver, Suite 600
> Troy, Michigan  48084
> Attention:  President

18.0  *GENERAL*

18.1  This **Agreement** is the entire agreement between the parties superseding all other communications, written or oral, between the parties relating to the subject matter of this **Agreement**. **This Agreement may be amended or modified only in writing signed by both parties.**

18.2  This **Agreement** is governed by the laws of the State of Michigan and it shall be binding on the successors and assigns of the parties.

18.3  Failure to enforce any provision of this **Agreement** shall not be deemed a waiver of that provision or any other provision of this **Agreement**.

18.4  No action, regardless of form, arising out of the services performed or Licensed Products delivered hereunder, may be brought by either party more than two (2) years after the cause of action has accrued.

18.5  The paragraph headings which appear herein are included solely for convenience and shall not be used in the interpretation of this **Agreement**. Any provision of this **Agreement** determined to be invalid or otherwise unenforceable shall not affect the other provisions, which other provisions remain in full force and effect.

18.6  This **Agreement** is entered into solely for the benefit of **New World** and **Customer**. No third party shall have the right to make any claim or assert any right under it, and no third party shall be deemed a beneficiary of this **Agreement**.

18.7  Notwithstanding anything contained herein to the contrary, these terms and conditions may be extended to other public entities for purchase of the license and/or services described under this **Agreement**. To the extent they are required, the parties shall execute any requisite cooperative agreements authorizing such extension of terms and conditions. If this is done, **Customer** assumes no authority, liability, or obligation on behalf of any other public entity that may use this **Agreement** for any such purchase.

18.8  Other integrated licensed software and services from **New World** may be purchased by **Customer** under the terms and conditions of this **Agreement**.

**EXHIBIT AA**
**TOTAL COST SUMMARY AND PAYMENT SCHEDULE**

**I.**   **Total Cost Summary: Licensed Standard Software, Implementation Services, and Third Party Products**

| DESCRIPTION OF COST | | COST |
|---|---|---|
| A.  LICENSED STANDARD SOFTWARE as further described in Exhibit A | | $^ |
|     1.   Licensed Standard Software | $^ | |
|     2.   Less Demonstration Site Discount | (^) | |
| B.  IMPLEMENTATION SERVICES | | ^ |
|     1.   PROJECT MANAGEMENT as further described in Exhibit B | | |
|     2.   INTERFACE INSTALLATION SERVICES as further described in Exhibit B | | |
|     3.   IMPLEMENTATION AND TRAINING SERVICES as further described in Exhibit B | | |
|     4.   PROJECT OPTIMIZATION as further described in Exhibit B | | |
|     5.   OTHER IMPLEMENTATION SERVICES as further described in Exhibit B | | |
| C.  THIRD PARTY PRODUCTS AND SERVICES | | ^ |
|     1.   THIRD PARTY PRODUCTS AND SERVICES as further described in Appendix 1 | | |
| D.  OTHER COSTS | | ^ |
| **ONE TIME PROJECT COST:** | | **$^** |
| E.  TRAVEL EXPENSES (Estimate) – billed as incurred | | $^ |
| F.  STANDARD SOFTWARE MAINTENANCE SERVICES – as further described in Exhibit C. | | |

***PRICING ASSUMES CONTRACT EXECUTION BY ^.***

**Exhibit AA / COST SUMMARY AND PAYMENT SCHEDULE**

**II.   Payments for Licensed Standard Software, Implementation Services, and Third Party Products**

|  |  |
|---|---|
| **DESCRIPTION OF PAYMENT** | **PAYMENT** |

A.   LICENSED STANDARD SOFTWARE ......................................................................... $^

    1.   Amount invoiced upon Effective Date (50%) ......................................... $^

    2.   Amount invoiced upon delivery of Licensed Standard Software (50%) ......... ^

B.   IMPLEMENTATION SERVICES .............................................................................. ^

    1.   Amount invoiced upon Effective Date ..................................................... $^

    2.   Amount invoiced 90 days after the Effective Date ..................................... ^

    3.   Amount invoiced 180 days after the Effective Date ................................... ^

    4.   Amount invoiced 270 days after the Effective Date ................................... ^

    5.   Amount invoiced upon project completion or 365 days after the ................. ^
        Effective Date, whichever comes first

C.   THIRD PARTY PRODUCTS AND SERVICES ............................................................. ^

    1.   Amount invoiced upon Effective Date (50%) ............................................ ^

    2.   Amount invoiced upon delivery of the Third Party ................................... ^
        Products and Services (50%)

D.   OTHER COSTS ................................................................................................. ^

    1.   Escrow one-time setup fee – invoiced upon Effective Date ......................... ^

**ONE TIME PAYMENTS:**     **$^**

**Exhibit AA / COST SUMMARY AND PAYMENT SCHEDULE**

E.   TRAVEL EXPENSES (Estimate)                                                          $^*
     (These expenses are billed as incurred)

    1.   ^ Trips are anticipated

    *Estimate

F.   STANDARD SOFTWARE MAINTENANCE SERVICES – as further described in Exhibit C

G.   SOURCE CODE ESCROW FEES

    1.   Annual Administrative Fee – first year invoiced upon Effective Date            $1,000
     Subsequent year's Annual Administrative Fees will not increase
     more than 5% over the previous year's fee.

**ALL PAYMENTS ARE DUE WITHIN FIFTEEN (15) DAYS FROM RECEIPT OF INVOICE.**

***Billings are applied ratably to each deliverable included under the total one-time cost. If any deliverable is subject to sales tax, the tax will be calculated and added as applicable to each billing.***

**EXHIBIT A**
**LICENSED STANDARD SOFTWARE AND FEES**

**License Fee for Licensed Standard Software And Documentation Selected By Customer**:

<u>Application Package</u>                                                                                       <u>Cost</u>

^

**EXHIBIT B**
**PROJECT MANAGEMENT, IMPLEMENTATION AND**
**TRAINING SUPPORT SERVICES**

**1.    Project Management Services**

**New World** shall act as Project Manager to assist **Customer's** management in implementing the Exhibit A software.  This responsibility will include documenting, coordinating and managing the overall Implementation Plan with **Customer's** management and the Customer Liaison.  Project Management Services include:

a) a summary level Implementation Plan;
b) a detail level Implementation Plan;
c) revised Implementation Plans (if required);
d) monthly project status reports; and
e) project status meetings
   - a project review (kickoff) meeting at **Customer's** location
   - progress status meeting(s) will occur during implementation via telephone conference or at **Customer's** location; and
   - a project close-out meeting at **Customer's** location to conclude the project.

The implementation services fees described in Exhibit AA include Project Management fees for a period up to ^ months after the Effective Date.

**2.    Project Optimization**:

In preparation for go-live, **New World** shall work with **Customer** to verify the operational readiness of **Customer's** production environment. **New World** shall review:

a) Infrastructure and related operational environment;
b) Application configuration, compliance adherence and custom software modifications;
c) Standard and Custom Interfaces;
d) Custom forms;
e) Data Conversion; and
f) Priority Warranty Items/Release Upgrades

For a period of 90 days from go-live, **New World** shall provide oversight to continue to verify operational optimization. In doing so, **New World** shall review:

a) Infrastructure and related operational environment;
b) Application configuration, compliance adherence and custom software modifications;
c) Custom forms (from Development Team);
d) Priority Warranty Items/Release Upgrades, and;
e) Release Pathing/Open item review

**Customer** shall be responsible for providing access and staff support as necessary to support the optimization activities.

**3.    Implementation and Training Support Services**

Based on the Licensed Standard Software listed on Exhibit A, up to ^ days of **New World** implementation and training support services have been allocated for this project. Excess services requested shall be billed at the Daily Rate.  Avoiding or minimizing custom or modified features will aid in keeping the support costs to the amount allocated.  **Customer** agrees to reimburse **New World** for support trips canceled by **Customer** less than ten (10) days before the scheduled start date to cover **New World's** out-of-pocket costs and lost revenues.   The recommended implementation and training support services include:

**Exhibit B / PROJECT MANAGEMENT, IMPLEMENTATION AND TRAINING SUPPORT SERVICES**

    a)    implementation of each package of Licensed Standard Software; and

    b)    **Customer** training and/or assistance in testing for each package of Licensed Standard Software.

The project management, implementation and training support services provided by **New World** may be performed at **Customer's** premises and/or at **New World** national headquarters in Troy, Michigan (e.g., portions of project management are performed in Troy).

## 4.   Interface Installation Service

**New World** shall provide interface installation services as described in this paragraph below. These services do not include hardware and/or third party product costs which shall be **Customer's** responsibility, if required. Whenever possible, these services will be done remotely, resulting in savings in Travel Expenses and Time. If on-site installation and training is required, **Customer** will be responsible for the actual Travel Expenses and Time. The services include the following interfaces.

    a)    TBD

    b)    ^

    c)    ^

**New World's** GIS implementation services are to assist the **Customer** in preparing the New World required GIS data for use with the Licensed Aegis Software. Depending upon the Licensed Software the **Customer** at a minimum will be required to provide an accurate street centerline layer and the appropriate polygon layers needed for Unit Recommendations and Run Cards in an industry standard ESRI file format (Personal Geodatabase, File Geodatabase, Shape Files). **Customer** is responsible for having clearly defined boundaries for Police Beats, EMS Districts and Fire Quadrants. If necessary **New World** will assist **Customer** in creating the necessary polygon layers (Police Beats, EMS Districts and Fire Quadrants) for Unit Recommendations and Run Cards. **New World** is not responsible for the accuracy of or any ongoing maintenance of the GIS data used within the Licensed Aegis Software.

## 5.   Hardware Quality Assurance Service

**New World** shall provide Hardware Systems Assurance of **Customer's** Aegis/MSP ^/.NET server(s). These services do not include hardware and/or third party product costs which shall be **Customer's** responsibility, if required. Whenever possible, these services will be provided remotely, resulting in savings in travel expenses and time. If on-site installation is required, **Customer** will be responsible for the actual travel expenses and time.

    a)    Hardware Quality Assurance Services (Standard)  Environment:

        Hardware Systems Assurance and Software Installation:

- Assist with High Level System Design/Layout
- Validate Hardware Configuration and System Specifications
- Validate Network Requirements, including Windows Domain
- Physical Installation of **New World** Application Servers
- Install Operating System and Apply Updates
- Install SQL Server and Apply Updates
- Install New World Applications Software and Apply Updates
- Establish Base SQL Database Structure
- Install Anti-Virus Software and Configure Exclusions
- Install Automated Backup Software and Configure Backup Routines
- Configure System for Electronic Customer Support (i.e. NetMeeting)
- Tune System Performance Including Operating System and SQL Resources

- Test High Availability/Disaster Recovery Scenarios (if applicable)
- Provide Basic System Administrator Training and Knowledge Transfer
- Document Installation Process and System Configuration

## 6. Message Switch Operating System Assurance Service

**New World** shall provide Message Switch Operating System Assurance.  These services do not include hardware and/or third party product costs which shall be **Customer's** responsibility, if required.  Whenever possible, these services will be provided remotely, resulting in savings in travel expenses and time.  If on-site installation is required, **Customer** will be responsible for the actual travel expenses and time.

a) Message Switch Operating System Assurance Services:

Operating System Assurance and Software Installation Services:
- Unpack and assemble hardware
- Verify core hardware functionality (network/video/storage devices/usb)
- Install and update AIX Operating System
- Install and update applicable system manual pages
- Set AIX environment variables
- Build system user-ids and applicable authorizations
- Install and stage message handler and compilers
- Verify and allocate disk space
- Mirror hard drives and boot sequencing
- Install customer-specific communication processes
- Compile New World Message Switch programs
- Install base Message Switch data tables
- Install automated process restart script
- Install full system backup processes
- Install system support scripts
- Install state specific programs and scripts
- Install state specific data tables
- Assure Message Switch operation
- Disassemble, package, and ship to customer

## 7. Additional Services Available

Other **New World** services may be required or requested for the following:

a) additional software training;
b) tailoring of Licensed Standard Software by **New World** technical staff and/or consultation with **New World** technical staff;
c) **New World** consultation with other vendors or third parties;
d) modifying the Licensed Standard Software;
e) designing and programming Licensed Custom Software; and
f) maintaining modified Licensed Standard Software and/or custom software.

**Customer** may request these additional services in writing using **New World's** Request For Service (RFS) procedure (or other appropriate procedures mutually agreed upon by **Customer** and **New World** and will be provided at the Daily Rate).

**EXHIBIT C**
**STANDARD SOFTWARE MAINTENANCE AGREEMENT (SSMA)**


This Standard Software Maintenance Agreement (SSMA) between **New World** and **Customer** sets forth the standard software maintenance support services provided by **New World**.


**1.     SSMA Period**

This SSMA shall remain in effect for a term of five (5) years (the SSMA term) beginning on the delivery of Licensed Standard Software ("Start Date") and ending on the same calendar date at the conclusion of the SSMA term. **New World** shall provide **Customer** no-charge SSMA for a period of 365 days from the Start Date.


**2.     Services Included**

**New World** shall provide the following services during the SSMA term.

    a)    upgrades, including new releases, to the Licensed Standard Software (prior releases of Licensed Standard Software application packages are supported no longer than nine (9) months after a new release is announced by **New World**);

    b)    temporary fixes to Licensed Standard Software (see paragraph 6 below);

    c)    revisions to Licensed Documentation;

    d)    reasonable telephone support for Licensed Standard Software on Monday through Friday from 8:00 a.m. to 8:00 p.m. (Eastern Time Zone); and

    e)    invitation to and participation in user group meetings.

    ^f)    Emergency 24-hour per day telephone support, for *Aegis* CAD only, seven (7) days per week for Licensed Standard Software.  Normal service is available from 8:00 a.m. to 8:00 p.m. (Eastern Time Zone).  After 8:00 p.m., the *Aegis* CAD phone support will be provided via pager and a **New World** support representative will respond to CAD service calls within 30 minutes of call initiation.

    ^g)    Includes integration of the embedded software that is a component of the Exhibit A Licensed Standard Software.

Items a, b, and c above will be distributed to **Customer** by electronic means.

Additional support services are available as requested by **Customer** at the Daily Rate.


**3.     Maintenance for Modified Licensed Standard Software and Custom Software**

**Customer is advised that if it requests or makes changes or modifications to the Licensed Standard Software, these changes or modifications (no matter who makes them) make the modified Licensed Standard Software more difficult to maintain**.  If **New World** agrees to provide maintenance support for Custom Software or Licensed Standard Software modified at **Customer's** request, or for prior releases of **New World's** software, then the additional **New World** maintenance or support services provided shall be billed at the Daily Rate.

**Exhibit C / STANDARD SOFTWARE MAINTENANCE AGREEMENT**

**4.** <u>**Billing**</u>

Maintenance costs will be billed annually.

**5.** <u>**Additions of Software to Maintenance Agreement**</u>

Additional Licensed Standard Software licensed from **New World** will be added to the SSMA ninety (90) days after delivery.  Costs for the maintenance for the additional software will be billed to **Customer** on a pro rata basis for the remainder of the maintenance year and on a full year basis thereafter.

**6.** <u>**Requests for Software Correction on Licensed Standard Software**</u>

At any time during the SSMA term, if **Customer** believes that the Licensed Standard Software does not conform to the warranties provided under this **Agreement**, **Customer** must notify **New World** in writing that there is a claimed defect and specify which feature and/or report it believes to be defective.  Before any notice is sent to **New World**, it must be reviewed and approved by the Customer Liaison.  Documented examples of the claimed defect must accompany each notice.  **New World** will review the documented notice and when a feature or report does not conform to the published specifications, **New World** will provide software correction service at no charge.  A non-warranty request is handled as a billable Request For Service (RFS) provided at the Daily Rate.

The no-charge software correction service does not apply to any of the following:

a) situations where the Licensed Standard Software has been changed by anyone other than **New World** personnel;
b) situations where **Customer's** use or operations error causes incorrect information or reports to be generated; and
c) requests that go beyond the scope of the specifications set forth in the current User Manuals.

**7.** <u>**Maintenance Costs for Licensed Standard Software Packages Covered for MSP Servers**</u>

**New World** agrees to provide software maintenance at the costs listed below for the **New World** Licensed Standard Software packages described in Exhibit A.

<u>**Annual Maintenance Cost**</u>

| | |
|---|---|
| Year 1 | No charge |
| Year 2 | $^ |
| Year 3 | ^ |
| Year 4 | ^ |
| Year 5 | ^ |

**EXHIBIT D**
**NEW WORLD SYSTEMS CORPORATION**
**NON-DISCLOSURE AND SECURITY AGREEMENT FOR THIRD PARTIES**

This **Agreement**, when accepted and executed by **New World**, grants the undersigned the permission to use and/or have limited access to certain **New World Systems® Corporation (New World**) proprietary and/or confidential information.

Installed At:   ^                             Located At:   ^
_____                              ^
*Customer Name*

Authorized Signature of Customer:

_____    _____    _____
Name (Please Print or Type)                Title                          Signature

In exchange for the permission to use or have access to **New World** proprietary and/or confidential information, including without limitation, **New World** software and/or documentation, the organization and individual whose names appear below, agree to the following:

1.  No copies in any form will be made of **New World** proprietary or confidential information without the expressed written consent of **New World's** President, including without limitation, the following:

    a)  Program Libraries, whether source code or object code;
    b)  Operating Control Language;
    c)  Test or Sample Files;
    d)  Program Listings;
    e)  Record Layouts;
    f)  All written  confidential or proprietary information originating from **New World** including without limitation, documentation, such as user manuals and/or system manuals; and/or
    g)  All **New World** Product Bulletins and/or other **New World** Product related materials.

2.  **New World** software, **New World** documentation, or other proprietary or confidential information shall not be used for any purpose other than processing the records of the **Customer** identified above as permitted in the **Customer's** *Standard Software License and Services Agreement* with **New World**.

3.  The undersigned agree(s) that this **Agreement** may be enforced by injunction in addition to any other appropriate remedies available to **New World**.  If it is determined that the money damages caused by the undersigned's failure to comply with the foregoing terms are difficult to ascertain, they are hereby estimated at liquidated damages of no less than three times the then-current License Fees for the License Software provided to **Customer** under the *Standard Software License and Service Agreement* between **Customer** and **New World**.

Agreed and Accepted by Third Party (Organization)          Agreed and Accepted by Third Party (Individual)

Organization: _____          Individual:_____

By: _____          By: _____

Title: _____          Title: _____

Date: _____          Date: _____

_____
Accepted and Approved by New World Systems Corp.

By: _____

Title:_____

Date:_____

EXHIBIT 14 - PAGE 408

**EXHIBIT E**
**ESCROW OF SOFTWARE SOURCE CODE**

So long as **Customer** pays the applicable fees as described in Exhibit AA, **New World** stipulates that the source code for the Licensed Standard Software, together with the related Documentation as it is or becomes available, will be deposited in an escrow account maintained at a suitable Agent pursuant to an agreement between the Agent and **New World** (the "Escrow Agreement").

**New World** will from time to time deposit into the escrow account copies of source code for Releases and Versions of the Licensed Standard Software and related Documentation.

**New World** or **New World**'s trustee in bankruptcy shall authorize the Agent to make and release a copy of the applicable deposited materials to **Customer** upon the occurrence of any of the following events:  (i) The existence of any one or more of the following circumstances uncorrected for more than thirty (30) days: entry of an order for relief under Title 11 of the United States Code; the making by **New World** of a general assignment for the benefit of creditors; or action by **New World** under any state insolvency or similar law for the purpose of its bankruptcy, reorganization, or liquidation; unless within the specified thirty (30) day period, **New World** provides to **Customer** adequate assurances, reasonably acceptable to **Customer** of its continuing ability and willingness to fulfill its maintenance obligations under this **Agreement**, (ii) **New World** or its successor or assigns has ceased its on-going business operations or that portion of its business operations relating to the sale, licensing and maintenance of the Software.

In the event of release under this **Agreement**, **Customer** agrees that it will treat and preserve the deposited materials as a trade secret of **New World** in accordance with generally accepted standards utilized to safeguard trade secrets against unauthorized use and disclosure. This means their use is for internal processing needs only and no additional copies will be provided to any third parties.



**APPENDIX 1**
**AGREEMENT AND AUTHORIZATION FOR PROCUREMENT**
**OF THIRD PARTY PRODUCTS AND SERVICES**

The attached configuration (Exhibit 1) describes the Third Party products and services that **New World** will obtain for **Customer**.  By execution of this **Agreement, Customer** authorizes **New World** to order the Exhibit 1 products for delivery to:

^
^
^

The payments for Appendix 1 Services are covered under the Cost Summary and Payment Schedule in Exhibit AA.

**Customer** is responsible for the site preparation and related costs to install the Exhibit 1 Third Party products. **Customer** is responsible for any returned product charges, including re-stocking and shipping fees, for all Third Party products ordered by **New World** on the **Customer's** behalf.  Travel Expenses incurred by **New World** are in addition to the Exhibit 1 cost and will be billed weekly as incurred.

The Exhibit 1 components and cost may only be changed by mutual agreement of the parties.  If a change order in the configuration requires additional costs, **New World** shall notify **Customer** of the additional costs and with **Customer's** approval these costs shall be borne by **Customer**.  Without such approval, the change order will not be processed.

**Customer** shall or may be required to execute selected agreements with vendors and **New World** shall not confirm the ordering of any Exhibit 1 products without **Customer's** authorized signature on said Agreements.  **Customer** shall receive the benefit of all warranties, services, etc. provided for in the Agreements.

**EXHIBIT 1**

**CONFIGURATION**

^

*DECCAN INTERNATIONAL SOFTWARE LICENSE AGREEMENT*

Please see attached.

EXHIBIT 14 - PAGE 412

**DECCAN INTERNATIONAL**
**SOFTWARE LICENSE AGREEMENT**

This Software License Agreement is made and entered into as of the 29th day of April, 2014 (the "Effective Date"), by and between the **SRFECC** with its principal place of business at **[insert address of Licensee]** (the "Licensee") and Deccan International, a California corporation, with its principal place of business at 5935 Cornerstone Court West, Suite 230, San Diego, California 92121 ("Deccan").

## RECITALS

WHEREAS, Deccan has developed certain software applications that have been installed on the Licensee's automated computer system and the Licensee desires to obtain a license and right to use such software applications on such system in accordance with the terms, and subject to the conditions, set forth below; and

WHEREAS, Deccan has the right to sublicense certain software applications developed by third parties that have been installed on the Licensee's automated computer system and the Licensee desires to obtain a sublicense and right to use such third party software applications on such system in accordance with the terms, and subject to the conditions, set forth below;

NOW THEREFORE, in consideration of the mutual covenants contained herein this Agreement, the Licensee and Deccan hereby agree as follows:

## AGREEMENT

1.      **Definitions**

        The following definitions apply to the terms used within this Agreement:

        **1.1.    "Agreement"** shall mean this Software License Agreement and its exhibits, as the same may from time to time be amended in accordance with the terms hereof.

        **1.2.    "As-Built Specification Document"** shall mean, with respect to any Licensed Application, the document setting forth the specifications for such Licensed Application delivered upon acceptance of the Licensed Application in accordance with the applicable implementation agreement; as such specifications may thereafter be modified or supplemented from time to time to reflect Enhancements subsequently provided by Deccan.

        **1.3.    "Derivative Works"** shall mean, with respect to any Licensed Application, any translation, abridgement, revision, modification, or other form in which such Licensed Application may be recast, transformed, modified, adapted or approved after acceptance of the As-Built Specifications for such Licensed Application in accordance with the applicable implementation agreement.

        **1.4.    "Documentation"** shall mean any written, electronic, or recorded work that describes the use, functions, features, or purpose of the System, or any component or subsystem thereof, and that is published or provided to the Licensee by Deccan, Deccan's subcontractors or the original manufacturers or developers of third party products provided to the Licensee by Deccan, including, without limitation, all end user manuals, training manuals, guides, program listings, data models, flow charts, logic diagrams, and other materials related to or for use with the System.

        **1.5.    "Effective Date"** is defined in the preamble hereof.

        **1.6.    "Enhancement"** shall mean, with respect to any Licensed Application, a computer program modification or addition, other than a Maintenance Modification, that alters the functionality of, or adds new functions to, such Licensed Application and that is integrated with such Licensed Application after acceptance of the As-Built Specifications for such Licensed Application in accordance with the applicable

EXHIBIT 14 - PAGE 413

implementation agreement, or that is related to a given Licensed Application but offered separately by Deccan after acceptance of the As-Built Specifications for such Licensed Application in accordance with the applicable implementation agreement.

1.7.   **"Error"** shall mean, with respect to any Licensed Application, a defect in the Source Code for such Licensed Application that prevents such Licensed Application from functioning in substantial conformity with the As-Built Specifications with respect thereto.

1.8.   **"Licensed Application"** shall mean each of the software applications set forth on Exhibit 1 attached hereto and incorporated herein by this reference, which software applications were developed by Deccan and furnished to the Licensee in conformity with the As-Built Specifications with respect thereto, together with all Derivative Works, all Maintenance Modifications and all Documentation with respect thereto; provided, however, that Licensed Applications shall consist of Object Code only and shall not include any Enhancements.

1.9.   **"Licensee"** is defined in the preamble hereof.

1.10.   **"Maintenance Modifications"** shall mean, with respect to any Licensed Application, a computer software change to correct an Error in, and integrated into, such Licensed Application, but that does not alter the functionality of such Licensed Application and that is provided to the Licensee by Deccan after acceptance of the As-Built Specifications for such Licensed Application in accordance with the applicable implementation agreement.

1.11.   **"Object Code"** shall mean computer programs assembled or compiled in magnetic or electronic binary form on software media, which are readable and usable by machines, but not generally readable by humans without reverse-assembly, reverse-compiling, or reverse-engineering.

1.12.   **"Source Code"** shall mean computer programs written in higher-level programming languages, sometimes accompanied by English language comments.  Source Code is intelligible to trained programmers and may be translated to Object Code for operation on computer equipment through the process of compiling.

1.13.   **"System"** shall mean the Licensee's computer automated system consisting of the Licensed Applications combined with any of the Authorized Servers, the operating systems installed on each of the Authorized Servers, any database or other third party software products installed on any of the Authorized Servers, any PC or other workstation equipment having access to any of the Licensed Applications, any communications interfaces installed on any of the Authorized Servers, any network communications equipment and any other third party software, wiring, cabling and connections and other hardware relating to any such Authorized Servers, workstation or network communications equipment located at any of the Authorized Sites.

1.14.   **"Deccan"** is defined in the preamble hereof.

2.   **Licenses and Restrictions**

2.1.   **Grant of Licenses.**  Subject to the conditions set forth in Section 2.2 hereof, Deccan hereby grants to the Licensee, pursuant to the terms and conditions hereof, a perpetual, nonexclusive, nontransferable license:

    **(a)**   to use each Licensed Application and each Sublicensed Application, in Object Code only, on the Authorized Server with respect thereto and at the Authorized Sites with respect thereto;

    **(b)**   to conduct internal training and testing on each Licensed Application and each Sublicensed Application;

EXHIBIT 14 - PAGE 414

**(c)**    to perform disaster recovery, backup, archive and restoration testing, and implementation with respect to each Licensed Application and each Sublicensed Application;

**2.2.    Conditions to Grant of Licenses.**  No grant of any license or right pursuant to Section 2.1 hereof with respect to any Licensed Application or any Sublicensed Application shall be effective, and the Licensee shall have no license or right to use such Licensed Application or such Sublicensed Application, until such Licensed Application or such Sublicensed Application has been accepted by the Licensee in accordance with the acceptance terms set forth in the applicable implementation agreement and all license fees, sublicense fees or royalties with respect to such Licensed Application or such Sublicensed Application have been paid in full in accordance with the payment terms set forth in the applicable implementation agreement.

**2.3.    Restrictions on Use**

**(a)**    The Licensee agrees to use the Licensed Applications and the Sublicensed Applications only for the Licensee's own use.  The Licensee shall not allow use of any Licensed Application or any Sublicensed Application by any parent, subsidiaries, affiliated entities, or other third parties, or allow any Licensed Application or any Sublicensed Application to be used on other than on the Authorized Server at the Authorized Site with respect thereto.

**(b)**    Except as otherwise specifically set forth in Section 2.1 hereof, the Licensee shall have no right to copy any Licensed Application or any Sublicensed Application.  Any copy of any Licensed Application (whether or not such copy is permitted) shall be the exclusive property of Deccan.  Any copy of any Sublicensed Application (whether or not such copy is permitted) shall be the exclusive property of the developer of such Sublicensed Application.  The Licensee shall not distribute or allow distribution of any Licensed Application or any Sublicensed Application or any Documentation or other materials relating thereto without Deccan's prior written consent.

**(c)**    The Licensee's license and right to use the Licensed Applications and the Sublicensed Applications is limited to a license and right to use only the Object Code relating thereto.  The Licensee shall have no license or right with respect to the Source Code for any Licensed Application or any Sublicensed Application.

**(d)**    The Licensee shall not, and shall not permit any other party to, make any alteration, modification or enhancement to any Licensed Application or any Sublicensed Application unless, and only to the extent, specifically authorized by Deccan.  The Licensee shall not, and shall not permit any other party to, disassemble, and de-compile or reverse-engineer any Licensed Application or any Sublicensed Application.

**(e)**    The Licensee shall not use any Licensed Application or any Sublicensed Application, and shall not permit any third party to use any Licensed Application or any Sublicensed Application, for processing data of any entity other than the Licensee.

**3.    Ownership.**  Except for the rights expressly granted therein pursuant to Section 2 hereof, Deccan shall at all times retain all right, title and interest in and to each Licensed Application and all copies thereof (whether or not permitted), including all Derivative Works, Maintenance Modifications, Enhancements and Documentation with respect thereto (whether or not developed by Deccan).  By this Agreement, the Licensee hereby assigns to Deccan any and all rights it may have or later acquire to any and all Derivative Works (whether or not developed by Deccan).

**4.    Term and Termination**

**4.1.    Effective Date.**  This Agreement shall take effect on the Effective Date after (i) it has been fully executed by duly authorized representatives of both parties, and (ii) Deccan's receipt of written

EXHIBIT 14 - PAGE 415

notification from the Licensee that any certification or approval of this Agreement required by statute, ordinance, or established policy of the Licensee has been obtained.

**4.2.    Term**.  This Agreement shall continue in effect until terminated as set forth under Section 4.3 hereof.

**4.3.    Termination**.  The Licensee may terminate this Agreement by providing thirty (30) days prior written notice to Deccan of its intent to do so.  Deccan may terminate this Agreement immediately if the Licensee breaches any material provision of this Agreement.

**4.4.    Effect of Termination.**  Upon termination of this Agreement, all licenses granted to the Licensee hereunder shall be revoked.  Upon termination of this Agreement, (a) the Licensee shall return to Deccan, within ten (10) business days of such termination, all Deccan Confidential Information and all devices, records, data, notes, reports, proposals, lists, correspondence, specifications, drawings, blueprints, sketches, materials, equipment other documents or property relating thereto and all copies of any of the foregoing (in whatever medium recorded); (b) the Licensee shall discontinue all use of the Licensed Applications and the Sublicensed Applications; and (c) the Licensee shall certify in a written document signed by an authorized representative that the material specified in the preceding clause (a) has been returned to Deccan, that all copies of the Licensed Applications and the Sublicensed Applications have been permanently deleted or destroyed, and that all use of the Licensed Applications and the Sublicensed Applications has been discontinued.  The expiration or termination of this Agreement will not relieve the Licensee of its obligations under Section 6 hereof regarding Deccan Confidential Information.

**5.    Limited Warranties and Liability**

**5.1.    Warranty**.  THE LICENSED APPLICATIONS ARE LICENSED "AS IS".  NO EXPRESS OR IMPLIED WARRANTIES FOR THE LICENSED APPLICATIONS, INCLUDING THE WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR PURPOSE, ARE CREATED BY THIS SOFTWARE LICENSE AGREEMENT.

**5.2.    Limitation of Liability**.  NEITHER DECCAN NOR ANY PERSON ASSOCIATED WITH DECCAN SHALL BE LIABLE TO ANY PARTY FOR ANY DIRECT, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES FOR BREACH OR FAILURE TO PERFORM UNDER THIS AGREEMENT, EVEN IF DECCAN HAS BEEN INFORMED OF THE POSSIBILITY OF SUCH DAMAGES, INCLUDING BUT NOT LIMITED TO LOSS OF ANTICIPATED BENEFITS OR PROFITS RESULTING FROM THE OPERATION OR FAILURE TO OPERATE OF THE LICENSED PROGRAMS. THIS CLAUSE SHALL SURVIVE THE FAILURE OF ANY EXCLUSIVE REMEDY FOR BREACH OF WARRANTY OR ANY OTHER PROVISION OF THIS AGREEMENT.

**6.    Confidential Information**

**6.1.    Deccan Confidential Information.**  The Licensee agrees to maintain the confidentiality of any Deccan Confidential Information (as defined below) and to treat such information with the same degree of care and security as it treats its own most confidential information.  The Licensee shall not, without Deccan's prior written consent, disclose such information to any person or entity other than to the Licensee's employees or consultants legally bound to abide by the terms hereof and having a need to know such information, or sell, license, publish, display, distribute or otherwise use such information except as authorized by this Agreement.  The term "Deccan Confidential Information" shall include all Licensed Applications and any other Deccan software applications (whether or not licensed to the Licensee) and all Derivative Works, Enhancements, Maintenance Modifications and Documentation with respect thereto as well as any written information of a confidential nature clearly labeled by Deccan as being confidential or otherwise indicated by Deccan in writing as being confidential.  The Licensee understands and agrees that Deccan Confidential Information constitutes a valuable business asset of Deccan, the unauthorized use or disclosure of which may irreparably damage Deccan.  In the event of the Licensee's breach or threatened breach of any of the provisions in this Agreement, Deccan shall be entitled to an injunction obtained from any court having appropriate jurisdiction restraining the Licensee

EXHIBIT 14 - PAGE 416

from any unauthorized use or disclosure of any Deccan Confidential Information.

**6.2.    Exclusions.**  Notwithstanding Section 6.1 hereof, Deccan Confidential Information shall not include information which the Licensee can demonstrate by competent written proof (a) is now, or hereafter becomes, through no act or failure to act on the part of the Licensee, generally known or available or otherwise part of the public domain; (b) is rightfully known by the Licensee without restriction on use prior to its first receipt of such information from Deccan as evidenced by its records; (c) is hereafter furnished to the Licensee by a third party authorized to furnish the information to the Licensee, as a matter of right and without restriction on disclosure; or (d) is the subject of a written permission by Deccan to disclose.

**6.3.    Exceptions.**  Notwithstanding Section 6.1 hereof, disclosure of Deccan Confidential Information shall not be precluded if:

**(a)**    such disclosure is in response to a valid order of a court or other governmental body of the United States or any political subdivision thereof; provided, however, that the Licensee shall first have given notice to Deccan and shall have made a reasonable effort to obtain a protective order requiring that the information to be disclosed be used only for the purposes for which the order was issued;

**(b)**    such disclosure is necessary to establish rights or enforce obligations under this Agreement, but only to the extent that any such disclosure is necessary for such purpose; or

**(c)**    the Licensee received the prior written consent to such disclosure from Deccan, but only to the extent permitted in such consent.

**6.4.    Survival.**  Unless mutually agreed otherwise in writing, the obligations hereunder with respect to each item of Deccan Confidential Information shall survive the termination or expiration of this Agreement.

**7.    Miscellaneous**

**7.1.    Relationship**.  The relationship created hereby is that of Licensor and Licensee.  Nothing herein shall be construed to create a partnership, joint venture, or agency relationship between the parties hereto.  Neither party shall have any authority to enter into agreements of any kind on behalf of the other and shall have no power or authority to bind or obligate the other in any manner to any third party.  The employees or agents of one party shall not be deemed or construed to be the employees or agents of the other party for any purpose whatsoever.  Each party hereto represents that it is acting on its own behalf and is not acting as an agent for or on behalf of any third party.

**7.2.    No Rights in Third Parties.**  This Agreement is entered into for the sole benefit of the Deccan and the Licensee and, where permitted above, their permitted successors, executors, representatives, administrators and assigns.  Nothing in this Agreement shall be construed as giving any benefits, rights, remedies or claims to any other person, firm, corporation or other entity, including, without limitation, the general public or any member thereof, or to authorize anyone not a party to this Agreement to maintain a suit for personal injuries, property damage, or any other relief in law or equity in connection with this Agreement.

**7.3.    Entire Agreement.**  This Agreement sets forth the final, complete and exclusive agreement and understanding between Deccan and the Licensee relating to the subject matter hereof and supersedes all quotes, proposals understandings, representations, conditions, warranties, covenants, and all other communications between the parties (oral or written) relating to the subject matter hereof.  Deccan shall not be bound by any terms or conditions contained in any purchase order or other form provided by the Licensee in connection with this Agreement and any such terms and conditions shall have force or effect.  No affirmation, representation or warranty relating to the subject matter hereof by any employee, agent or other representative of Deccan shall bind Deccan or be enforceable by the

EXHIBIT 14 - PAGE 417

Licensee unless specifically set forth in this Agreement.

**7.4.    Amendments.**  No amendment or other modification of this Agreement shall be valid unless pursuant to a written instrument referencing this Agreement signed by duly authorized representatives of each of the parties hereto.

**7.5.    Assignment.**  Neither party hereto may assign its rights or obligations under this Agreement without the prior written consent of the other party, which consent shall not be unreasonably withheld; provided, however, that Deccan may assign this Agreement to its successor in connection with a sale of its business without obtaining consent of any party.  Subject to the foregoing, each and every covenant, term, provision and agreement contained in this Agreement shall be binding upon and inure to the benefit of the parties' permitted successors, executors, representatives, administrators and assigns.  Any assignment attempted in contravention of this section will be void.

**7.6.    Governing Law.**  All questions concerning the validity, operation, interpretation, construction and enforcement of any terms, covenants or conditions of this Agreement shall in all respects be governed by and determined in accordance with the laws of the State of Kentucky without giving effect to the choice of law principles thereof.  The United Nations Convention on the International Sale of Goods shall not apply to any transactions contemplated by this Agreement.

**7.7.    Venue.**  All legal proceedings brought in connection with this Agreement may only be brought in a state or federal court located in the State of Kentucky.  Each party hereby agrees to submit to the personal jurisdiction of those courts for any lawsuits filed there against such party arising under or in connection with this Agreement.

**7.8.    Waiver.**  In order to be effective, any waiver of any right, benefit or power hereunder must be in writing and must be signed by an authorized representative of the party against whom enforcement of such waiver would be sought, it being intended that the conduct or failure to act of either party shall imply no waiver. Neither party shall by mere lapse of time without giving notice or taking other action hereunder be deemed to have waived any breach by the other party of any of the provisions of this Agreement.  No waiver of any right, benefit or power hereunder on a specific occasion shall be applicable to any facts or circumstances other than the facts and circumstances specifically addressed by such waiver or to any future events, even if such future events involve facts and circumstances substantially similar to those specifically addressed by such waiver.  No waiver of any right, benefit or power hereunder shall constitute, or be deemed to constitute, a waiver of any other right, benefit or power hereunder.  Unless otherwise specifically set forth herein, neither party shall be required to give notice to the other party, or to any other third party, to enforce strict adherence to all terms of this Agreement.

**7.9.    Severability.**  If any provision of this Agreement shall for any reason be held to be invalid, illegal, unenforceable, or in conflict with any law of a federal, state, or local government having jurisdiction over this Agreement, such provision shall be construed so as to make it enforceable to the greatest extent permitted, such provision shall remain in effect to the greatest extent permitted and the remaining provisions of this Agreement shall remain in full force and effect.

**7.10.    Survival of Provisions.**  All provisions of this Agreement that by their nature would reasonably be expected to continue after the termination of this Agreement, including but not limited to Section 6.1, will survive the termination of this Agreement.

**7.11.    Notices.**  All notices, requests, demands, or other communications required or permitted to be given hereunder must be in writing and must be addressed to the parties at their respective addresses set forth below and shall be deemed to have been duly given when (a) delivered in person; (b) sent by facsimile transmission indicating receipt at the facsimile number where sent; (c) one (1) business day after being deposited with a reputable overnight air courier service; or (d) three (3) business days after being deposited with the United States Postal Service, for delivery by certified or registered mail, postage pre-paid and return receipt requested.  All notices and other communications regarding default or termination of this Agreement shall be delivered by hand or sent by certified mail, postage pre-paid and

EXHIBIT 14 - PAGE 418

return receipt requested.  Either party may from time to time change the notice address set forth below by delivering notice to the other party in accordance with this section setting forth the new address and the date on which it will become effective.

**To Deccan:**
Deccan, Inc.
Attn: President
5935 Cornerstone Court West, Suite 230
San Diego, California 92121
Phone: 858-764-8400
Fax: 858-764-8401

**To Licensee:**
SRFECC
Attn: [insert point of contact name and title]
[insert address]
[insert city, state, zip code]
Phone:_____
Fax: _____

7.12.    **Construction.**  The paragraph and section headings used in this Agreement or in any exhibit hereto are for convenience and ease of reference only, and do not define, limit, augment, or describe the scope, content or intent of this Agreement.  Any term referencing time, days or period for performance shall be deemed calendar days and not business days, unless otherwise expressly provided herein.

7.13.    **Counterparts.**  This Agreement may be signed in two or more counterparts, each of which shall constitute an original, and all of which together shall constitute one and the same document.

IN WITNESS WHEREOF, the parties have hereunto set their hands as set forth below.

**SRFECC**                                          **Deccan International**

By: _____          By: _____

Name: _____          Name: Latha Nagaraj

Title: _____          Title: President

Date: _____          Date: 4/29/14

EXHIBIT 14 - PAGE 419

**EXHIBIT 1**
**To**
**Software License Agreement**

**LICENSED APPLICATIONS AND AUTHORIZED ENVIRONMENTS**

This Exhibit is attached to, incorporated into and forms part of the Software License Agreement, dated May 6th, 2014 between the Licensee and Deccan (herein referred to as the "Agreement").  Capitalized terms used herein shall have the definitions set forth in the Agreement, unless otherwise defined herein.  In the event of conflict between the terms and conditions set forth herein and those set forth in the Agreement, the terms and conditions set forth in the Agreement shall prevail.

<u>**LICENSED APPLICATIONS**</u>

The following software applications constitute Licensed Applications under the Agreement.  The site locations corresponding to each Licensed Application shall constitute the Authorized Site with respect to such Licensed Application for purposes of the Agreement.

| Quantity/Type | Name of Application | Address and Room Number of Authorized Site |
|---|---|---|
| 6 | LiveMUM | TBD |
| 2 | DiVa | TBD |
| | | |
| | | |

<u>**SUBLICENSED APPLICATIONS**</u>

The following software applications constitute Sublicensed Applications under the Agreement.  The server and site locations corresponding to each Sublicensed Application shall constitute the Authorized Server and Authorized Site with respect to such Sublicensed Application for purposes of the Agreement.

| Quantity/Type | Name of Application | Address and Room Number of Authorized Site |
|---|---|---|
| | | |
| | | |
| | | |

EXHIBIT 14 - PAGE 420

*DECCAN INTERNATIONAL MAINTENANCE CONTRACT*

Please see attached.

# DECCAN INTERNATIONAL
*Decision-support software solutions for Fire and EMS*

# Maintenance Contract for

# SAMPLE CLIENT

---

## LiveMUM & DiVa

---

By
Deccan International
San Diego, California

**April 30, 2014**

---

5935 Cornerstone Court West, Suite 230 San Diego, CA 92121

Phone: (858) 764-8400 Fax: (858) 764-8401   www.deccanintl.com

EXHIBIT 14 - PAGE 422

# 1.    Purpose of Maintenance Contract

This maintenance contract has been prepared for clarifying the work to be performed by Deccan International for SAMPLE CLIENT towards maintaining the Deccan LiveMUM & DiVa applications.

Section 2 provides an overview of the applications. Section 3 describes the upgrades and updates Deccan will provide as a part of maintenance. Occasionally, SAMPLE CLIENT might require additional tasks on top of what is offered as part of the regular applications. These additional tasks will require additional costs, as noted throughout the section.

# 2.    Overview of Deccan Applications

## 2.1  LiveMUM

Live Move-Up Module (LiveMUM) is a software tool that interfaces with a live CAD system to display to Communication Center dispatchers current coverage in real time and offer move-up recommendations based on various criteria (business rules and/or operational procedures) set by the Communication Center. LiveMUM does the following:

• Takes the guesswork out of move-ups.

• Eliminates dependence on pre-plans, which are of limited use.

• Allow dispatchers to test out and evaluate the effectiveness of planned move-ups.

• Equips dispatchers with move-up rationale to show field units why a move-up is necessary.

• Ensures a consistency of move-up quality across all the dispatchers.

## 2.1.1 General Specifications

1. LiveMUM analyzes CAD data and displays color-coded maps for specified unit types, which illustrate coverage in real time, thus allowing dispatchers to view weaknesses and strengths in coverage.
2. LiveMUM makes tactical redeployment (move-up) recommendations in real time based on criteria set by the Communication Center.
3. Communication Center staff may test the effectiveness of their own move-ups, taking into account information not available to the LiveMUM.
4. LiveMUM incorporates an extensive list of business rules and/or operational procedures and strategies that dispatchers utilize when dispatching and redeploying units.
5. A user may make alternate recommendations beyond LiveMUM's standard recommendations.  LiveMUM features the ability to calculate coverage scores and what the impact may be by using the user's recommendation.

EXHIBIT 14 - PAGE 423

## 2.1.2 Software Specifications

1. LiveMUM offers a user-friendly interface employing a Graphic User Interface (GUI) operating in a Windows environment.
2. Once installed, Communication Center staff may use LiveMUM to perform area coverage & redeployment analysis in a convenient fashion without the assistance of analysts or other external personnel. Please see sections below for details on area coverage and redeployment analysis.
3. User inputs and actions are intuitive and utilize a pointing device, pull-down menus and standardized tables.
4. The primary display is the client's map with the client's response areas displayed. The display supports zoom features for selected response areas and/or grids.
5. LiveMUM permits the storage and retrieval of logs on disk for later analysis.
6. LiveMUM allows the application to be run in three settings: Live, Static, and Replay.
7. Live setting allows for move-up recommendations to be determined using real-time data from the CAD system and customized by client's business rules.
8. Static setting allows client to create scenarios and specific move-up recommendations for use in live setting. Static mode is also useful, should the CAD system go offline, for running realistic coverage and move-up recommendations without real-time data from the CAD system.
9. Replay setting allows client to replay past log files to review move-up recommendations or configure LiveMUM for future scenarios. This tool is useful to determine performance during extreme settings such as multi-alarm fires.
10. LiveMUM allows multiple map layers to be included such as water layers, major roads or highways, hospitals, and major landmarks. These layers may help make the visual map easier to navigate for end users
11. LiveMUM features the ability to analyze call volume to predict when move-ups may not be required due to low call volume. This tool helps minimize unnecessary move-ups in addition to the regular business rules configured by the user.
12. Calculations are made based on all capabilities so as to not negatively impact one capability while positively impacting another. Also, this will help minimize the number of move-ups and maximize the effectiveness of move-ups.

## 2.2   DiVa (Dispatch Validator)

CAD is software used by communication centers to do more than just dispatch units. It is a comprehensive IT solution for the comm. centers and is the central hub for all Fire and EMS services. It is real-time software running 24x7 and life and death is dependent on the functionality of the CAD. Smooth operation of the CAD, without glitches and technical issues becomes crucial for Communications Center functionality. But what happens if something goes wrong? What does a Communication Center do for backup of such crucial and time sensitive data?

DiVa is designed exclusively for the Communication Center to prepare for active backup of the CAD and to prevent such extreme conditions. By speeding the backup process and providing for an indexed electronic reference book, DiVa assists Communication Centers to retrieve relevant run card information as it were saved in the CAD. It provides an effective tool for the Communication Centers to back up their

EXHIBIT 14 - PAGE 424

dispatch recommendations (pick lists), and presents them an easy-to-use book to refer back to in the absence of the CAD.

Alternatively, Deccan proposes for SAMPLE CLIENT to use DiVa (Dispatch Validator) to cross verify "as-the-crow-flies" recommendations made by the CAD against run order based recommendations made by BARB. DiVa would run on a dispatcher workstation and the dispatcher would type in the incident address. DiVa would then show the run orders for that address, which the dispatcher can compare against CAD recommendations and be satisfied that the correct units are being recommended for dispatch. In this manner, dispatchers would have an insurance against CAD recommendations, if the CAD uses AVL based recommendations.

# 3.  Annual Maintenance

## Overview for Deccan's Annual Maintenance

Annual Maintenance for the applications begins immediately after the installation of LiveMUM and DiVa. The services provided as part of the Annual Maintenance Plan for LiveMUM and DiVa are included below.

## 3.1  Services offered As a Part of Regular Maintenance

### 3.1.1 Bi-Annual Data Refreshes of LiveMUM

LiveMUM uses CAD data from actual events to analyze past coverage holes and call volume to best recommend move-ups. As such, the currency of the application is dependent on the currency of the CAD data on which it is based. To keep the application current, it will have to be regularly updated with CAD data built up since the last update. This task involves, among others, updating ETBs, identifying new units, stations, incident types, and unit types in the new CAD data and updating LiveMUM Code Tables and business rules to reflect them. Towards this end, SAMPLE CLIENT is responsible for providing to Deccan the most recent CAD data that is available, as well as feedback regarding any new units, unit types, stations and/or incident types that are identified in the new CAD data. Deccan is responsible for updating the application with this information.

As part of the annual maintenance plan, these tasks will be performed bi-annually by Deccan International. In between updates, it is possible for the Client to add units; Deccan does not currently support a convenient utility for this task, but will assist the client in adding units at any time. If the Client prefers to add units directly to a Units table themselves, Deccan International will train the Client on this task. Since directly adding units to tables is not a foolproof task, the Client will have to do this with care. At some point in the future, we hope to eliminate this activity by having LiveMUM directly recognize new unit additions by listening to CAD.

LiveMUM code tables reflect the Client's current requirements of its move-up strategy. As such, if the Client's move-up strategy changes, the application would have to be updated to reflect these changes. Changes that involve updating tables consistent with the current rules contained in Client's LiveMUM implementation are part of normal maintenance. If the rules contained in Client's LiveMUM implementation are modified or new rules are added, then additional coding will be required at additional cost. Deccan will quote a fixed cost for the task.

EXHIBIT 14 - PAGE 425

Deccan will assist the client with changing LiveMUM zones during the bi-annual refresher.  Zones changes between bi-annual refreshers will be at additional cost.

Currently, changing streets in LiveMUM is a process that requires data to be sent by the Client to Deccan.  Deccan will always have to assist with changing streets, and this service is included during the bi-annual refresher.  Updating the street network under any other circumstances will require additional cost.

### 3.1.4 Bi-Annual Data Refreshes of DiVa

DiVa requires up to date run cards from BARB.  Deccan would train SAMPLE CLIENT personnel to import run cards and maps into DiVa once BARB scenarios are updated.

As part of the annual maintenance plan, Deccan would also perform bi-annual updates. Deccan may provide an additional update in case of a major bug fix in the application.

### 3.1.2 Ongoing Technical Support

As part of the maintenance plan, Deccan will provide technical support via phone during normal business hours 0900 to 1700 Pacific Standard Time Monday thru Friday with the exception of Deccan-observed holidays.

### 3.1.3 Applications Upgrades

Deccan, as part of its goal to ensure that our applications continue to meet client needs, adds features to the each application on a continual basis.  As part of the Annual Maintenance Plan, Deccan will offer these feature updates to SAMPLE CLIENT, as and when they are completed.

### 3.1.4 Specific Feature Updates Needed by the Department

SAMPLE CLIENT may, on occasions, need a special feature that is not currently present so as to make productive use of Deccan's applications.  In that case, as part of the Annual Maintenance Plan, as long as the work needed to provide by the features is not excessive, Deccan will work with you on a mutually acceptable date for delivery of the critically needed feature within reason. If the feature requires a great amount of research and development, Deccan will provide the feature at cost to be negotiated with SAMPLE CLIENT.

### 3.1.5 Project Manager

We will appoint one project manager for LiveMUM & DiVa to serve as the primary point of contact and coordinate all project-associated tasks for SAMPLE CLIENT.

### 3.1.6 Training Services for all Applications

Additional training courses for all the applications can be scheduled upon your request.

All training is conducted remotely using the web using an online meeting tool such as GlobalMeet.

**As part of the annual maintenance plan, these tasks will be performed bi-annually by Deccan.**

EXHIBIT 14 - PAGE 426

## 3.2   Annual Maintenance Fees

Below are the Annual Maintenance Fees for LiveMUM & DiVa:

|  | **[Enter Date Range]** |
|---|---|
| **LiveMUM** | **$XXXX** |
| **DiVa** | **$XXXX** |

## 3.3   Payment Terms

All payments shall be due the day before the new maintenance period begins. If payments are not received by this due date, Deccan International may cease providing maintenance and support services to the software applications as otherwise required by this Agreement.

The late penalty of 1.5% is applicable when payment is not received within the above payment terms.

In the event this Agreement is terminated by SAMPLE CLIENT, SAMPLE CLIENT shall not receive a refund of any amounts paid to Deccan International prior to the date this Agreement is terminated. If this Agreement is terminated by Deccan International, SAMPLE CLIENT shall receive a refund equal to a pro-rata share of the annual maintenance fees on the paid amounts to Deccan International. The pro-rata share of fees to be refunded shall equal the fraction for which the numerator is the number of months or partial months during which Deccan International did not provide services during the year and the denominator is 12 multiplied by the annual fees assessed pursuant to section 3.2.

_____
Deccan (signature)

_____
SAMPLE CLIENT (signature)

_____
Deccan (printed name)

_____
SAMPLE CLIENT (printed name)

_____
Date

_____
Date

EXHIBIT 14 - PAGE 427